## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| IPC International Corporation, *et al.*[1] | ) | Case No. 13-12050 (MFW) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## IPC INTERNATIONAL CORPORATION

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: IPC International Corporation (2698); and The Security Network Holdings Corporation (7985).

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| IPC International Corporation, *et al.*,[1] | ) Case No. 13-12050 (MFW) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) |

### GLOBAL NOTES, STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed concurrently herewith by the above-captioned debtors and debtors in possession (the "Debtors" or the "Company") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared by the Debtors' management pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (each a "Bankruptcy Rule") and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their business. While the Debtors have made every effort to ensure that the Schedules and Statements are as accurate and complete as possible based upon information available at the time of preparation, inadvertent errors or omissions may exist and subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements which may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to review and potential adjustment, there can be no assurance that these Schedules or Statements are complete or accurate. The Debtors reserve the right to amend the Schedules and Statements from time to time as necessary or appropriate. These Global Notes, Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (these "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: IPC International Corporation (2698); and The Security Network Holdings Corporation (7985).  The address of each of the Debtors is 2111 Waukegan Road, Bannockburn, IL 60015.

1.    **Description of the Cases and "as of" Information Date**:  On August 9, 2013 (the "Petition Date"), the Debtors commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate their business and manage their properties as debtors in possession as authorized by sections 1107(a) and 1108 of the Bankruptcy Code. No request has been made for the appointment of a trustee or examiner in this chapter 11 case. On August 30, 2013, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors in these chapter 11 cases. On August 13, 2013, the Bankruptcy Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b). Unless otherwise indicated all amounts listed in the Schedules and Statements are as of the Petition Date.

2.    **Basis of Presentation**:  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors and their non-debtor subsidiaries and affiliates and which in the past have been audited or compiled annually. Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of the Debtor based on its unaudited accounting records. The Debtors generally maintain their accounting records in accordance with the Generally Accepted Accounting Principles ("GAAP") used in the United States. However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to any financial statements prepared by the Company.

3.    **Summary of Significant Reporting Policies**:  Each Debtor maintains its own balance sheets and accounting records reflecting accounts receivable. Accordingly, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)    **Debtors**:  Separate Schedules and Statements have been filed for each of the Debtors. Intercompany balances and interests between the Debtors are reflected as of the close of business on the Petition Date. Each Debtor's Schedules and Statements were prepared using the assets and liabilities of that Debtor pursuant to the Debtor's accounting records.

(b)    **Reporting Date**:  The Debtors' Schedules and Statements are prepared as of the close of business on the Petition Date except as otherwise stated in these Global Notes or in the Schedules and Statements. In some instances, the Debtors have used estimates or other assumptions where actual data as of the Petition Date was not available. Actual results could differ from those estimates. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based upon the information from research that was conducted in connection with the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of assets and liabilities between prepetition and post-petition periods may change. The Debtors reserve the right to amend the Schedules and Statements to reflect any new information and to change the attribution of liability from a particular Debtor to another to the extent additional information becomes available.

(c)      **Book Value:**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting records as of the Petition Date. Unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as listed in the Debtors' books and are not based upon any estimate of their current market values, which may not correspond to book values. All intercompany balances are shown at the book values set forth in the books and records of the Debtors. Accounts receivable are shown net of any bad debt allowances which the Debtors carry on their books. Additionally, some of the Debtors' scheduled assets and liabilities are unknown and unliquidated at this time. In such cases the amounts are listed as "Unknown." Accordingly, the Schedules and Statements do not accurately reflect the aggregate amount of the Debtors' assets and liabilities.

(d)      **Property and Equipment – Owned:**  Unless otherwise noted, owned property and equipment are stated at net book value.

(e)      **Causes of Action:**  The Debtors have not set forth causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(f)      **Co-Debtors and Guarantors:**  All co-Debtor and guarantor relationships related to obligations under the Debtors' prepetition credit facilities are reflected on Schedule H for each Debtor.

(g)      **Schedule D:**  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D for any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Additionally, the Debtors have listed only the trustee or administrative agent, rather than individual or beneficial holders, of any bank facility or debt instrument described in the Schedules and Statements. The Debtors have not included on Schedule D certain parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors or inchoate statutory lien rights.

(h)      **Schedule E:**  By order of the Bankruptcy Court on September 3, 2013, the Debtors received final authority to pay certain prepetition obligations including to pay employee wages

and other employee benefits in the ordinary course of business. The Debtors believe that any employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

(i)     <u>**Schedule F**</u>:  The Debtors have attempted, to the best of their ability, to allocate their accounts payable as of the Petition Date, and to schedule such payables with the Debtor that received the benefit of the goods or services. All balances listed on Schedule F are shown net of any payments made as of the date of the filing of these Schedules and Statements. Schedule F contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

On September 3, 2013 the Bankruptcy Court entered an interim order authorizing payment of certain prepetition amounts relating to customer programs. Accordingly, certain debts arising out of customer programs have not been included in the Debtors' Schedules and Statements.

(j)     <u>**Schedule G:**</u>  While every effort has been made to ensure the accuracy of the executory contracts and unexpired leases listed on Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, letters and other documents, instruments and agreements which may not be listed on Schedule G.  Certain contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.   Such rights, powers, duties and obligations are not set forth on Schedule G. Certain executory agreements may not have been memorialized and may be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, supplemental agreements, amendments/letter agreements, title documents, consents and other miscellaneous agreements which are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is valid or that it is an executory contract or unexpired lease. The Debtors reserve all rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G.

4.     **Claims:**  Pursuant to certain first-day and other orders issued by the Bankruptcy Court (collectively, the "<u>First Day Orders</u>"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including without limitation, claims for insurance premiums, taxes and fees and certain limited critical vendor claims.  Accordingly, such claims that have been or will be paid pursuant to such First Day Orders may not be reflected in these Schedules and Statements. Conversely, certain claims which appear on the Schedules and Statements may be or mayhave been paid pursuant to a First Day Order and the Debtors may pay some of the claims listed on the Schedules in the ordinary course of business during these cases pursuant to such First Day Orders or other Court orders. To the extent claims listed on the

Schedules and Statements are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate and to designate the amount of any such claims as $0 for the purposes of solicitation and voting on the Debtors' plan of reorganization. Moreover, certain of the First Day Orders may preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to First Day Orders.

5.    **Disputed, Contingent and/or Unliquidated Claims:**  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve their right to dispute and to assert offsets or defenses to any claim reflected on these Schedules and Statements as to nature, amount, liability or status.

6.    **Insurance:**  The Debtors maintain general liability insurance policies, and various other insurance policies, on behalf of all the Debtors.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors. Each Debtor's insurance policies generally are structured to provide coverage for its affiliates, including the other Debtors. The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicle and general liability policies.

7.    **Real Property:**  Real Property owned by any of the Debtors is listed in the Schedule A for that individual Debtor. Real property is scheduled at the value that the Debtors carried on their books as of the Petition Date.

8.    **Personal Property:**  Personal Property owned by any of the Debtors is listed in the Schedule B for that individual Debtor. Personal property is scheduled at the value that the Debtors carried on their books as of the Petition Date, unless otherwise stated in these Global Notes or in the Schedules and Statements.

9.    **Confidentiality:**  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

10.    **Insiders:**  Section  101(31) of the Bankruptcy Code defines "insiders" of a corporation as (a) directors, (b) officers, (c) persons in control of the Debtors, (d) a partnership in which a Debtor is a general partner, (e) general partners of the Debtors, (f) relatives of those entities set forth in (a)-(e) above and (g) the Debtors' affiliates.  Payments to insiders listed in (a) through (g) above (with the exception of intercompany transfers which appear on Statement 3b) are set forth on Statement 3c. This list is for informational purposes only.  The Debtors take no position at this time as to actual insider status of any of the listed individuals or entities.

11.    **Inventories:**    Inventories are set forth at book value. Additionally, all values of inventories, plant and equipment are presented without consideration of any statutory or consensual liens.

12.    **Statement as to Accuracy and Completeness of Information:**    The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided in the Schedules and Statement an shall not be held liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, wither negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect incidental, consequential or special damages (including but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

13.    **Global Notes Control.**    In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

* * * END OF GLOBAL NOTES * * *
* * * SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE * * *

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: **IPC International Corporation**                                          **Case No. 13-12050 (MFW)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 27 | $21,959,100.46 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $20,186,259.17 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $4,612,084.54 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 8 | | $6,258,231.07 | |
| G - Executory Contracts and Unexpired Leases | YES | 12 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **57** | **$21,959,100.46** | **$31,056,574.78** | |

B6A (Official Form 6A) (12/07)

**In re: IPC International Corporation**                                          **Case No. 13-12050 (MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

**In re: IPC International Corporation**                                                                 **Case No. 13-12050 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | $413,885.72 |

Subtotal (Total on this page)          **$413,885.72**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                   **Case No. 13-12050 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | | | $240,089.80 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$240,089.80**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)            **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | Prepaid Insurance Other | | $579,274.63 |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)        **$579,274.63**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)       **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                                                                   **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | | | | $13,065,470.11 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$13,065,470.11**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                      **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)   **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | $0.00 |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)            **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                                                  **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $1,528,937.52 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$1,528,937.52**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                          **Case No. 13-12050 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $4,344,594.67 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $213,625.44 |

Subtotal (Total on this page)     **$4,558,220.11**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | X | | | $0.00 |
| 31. Animals. | X | | | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)      **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $1,573,222.57 |

Subtotal (Total on this page)   **$1,573,222.57**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IPC International Corporation**                                                    **Case No. 13-12050 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$21,959,100.46** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**SCHEDULE B25 PERSONAL PROPERTY** - Automobiles, trucks, trailers, and other vehicles and accessories

**IPC International Corporation**

**Case # 13-12050-MFW**

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1406 - Corporate Autos | 08 EZ Go Freedom 4 Pass Gas Cart | 11/1/2008 | $8,200.00 |
| 1406 - Corporate Autos | 08 Rec Gas Club Car 2 Pass Cart w/Box | 12/1/2008 | $7,425.00 |
| 1406 - Corporate Autos | T3 | 2/1/2009 | $12,899.00 |
| 1406 - Corporate Autos | T3 | 2/1/2009 | $12,899.00 |
| 1406 - Corporate Autos | 08 Reman ClubCar Gas Cart 2 Passenger | 3/1/2009 | $7,425.00 |
| 1406 - Corporate Autos | T3 | 6/1/2009 | $12,899.00 |
| 1406 - Corporate Autos | EZ Go RXV 2+2 4 Person Gas Cart | 7/1/2009 | $0.00 |
| 1406 - Corporate Autos | Clubcar Electric 2 Pass Cart w/ utility bed | 9/1/2009 | $8,875.00 |
| 1406 - Corporate Autos | Palm Beach golf cart | 12/30/2008 | $3,408.00 |
| 1406 - Corporate Autos | Automobile Safety PAcks | 4/1/2010 | $71,647.96 |
| 1406 - Corporate Autos | T3 | 3/10/2010 | $12,899.00 |
| 1406 - Corporate Autos | T3 | 6/1/2010 | $12,899.00 |
| 1406 - Corporate Autos | T3 | 3/1/2011 | $12,899.00 |
| 1406 - Corporate Autos | Automobile Safety Packs | 4/1/2002 | $140,342.21 |
| 1406 - Corporate Autos | Cellutech-Car Ph Pwr Booster | 4/14/1995 | $518.28 |
| 1406 - Corporate Autos | Automobile Safety Packs | 4/1/2001 | $62,195.00 |
| 1406 - Corporate Autos | (2) 9308 B (2) Panel Switches | 3/10/1997 | $2,445.19 |
| 1406 - Corporate Autos | Switch Box | 4/10/1997 | $1,349.00 |
| 1406 - Corporate Autos | Automobile Safety Packs | 4/1/2000 | $114,750.00 |
| 1406 - Corporate Autos | Saturn SL2 A | 11/10/1997 | $16,895.57 |
| 1406 - Corporate Autos | 98 Saturn SL2 | 11/10/1997 | $17,754.65 |
| 1406 - Corporate Autos | Corporate Van-1089807 | 5/29/1998 | $26,311.93 |
| 1406 - Corporate Autos | T3 | 7/1/2011 | $12,899.00 |
| 1406 - Corporate Autos | 2003 Saturn | 4/28/2003 | $22,156.34 |
| 1406 - Corporate Autos | Vehicle Equipment Additions | 4/1/2003 | $95,003.02 |
| 1406 - Corporate Autos | Vehicle Equipment Additions | 4/1/2004 | $73,799.40 |
| 1406 - Corporate Autos | Drivecam 250413 forward and backward facing cameras | 10/27/2004 | $5,979.18 |
| 1406 - Corporate Autos | Segway 2 units @ 4225 plus accs. and batteries | 12/29/2004 | $10,670.30 |
| 1406 - Corporate Autos | Segway Access. | 3/2/2005 | $490.00 |
| 1406 - Corporate Autos | Segway HT i-Series i-70 | 7/14/2005 | $6,051.55 |
| 1406 - Corporate Autos | Segway HT i-Series i-170 | 8/24/2005 | $5,590.35 |
| 1406 - Corporate Autos | 2 Segway HT i-Series | 9/2/2005 | $12,178.77 |
| 1406 - Corporate Autos | Vehicle Equipment Additions | 4/1/2005 | $54,677.09 |
| 1406 - Corporate Autos | Segway with police kit | 7/31/2006 | $5,880.84 |
| 1406 - Corporate Autos | Segway with Explorer Package for XT | 8/31/2006 | $6,054.15 |
| 1406 - Corporate Autos | Segway with Police Kit | 9/30/2006 | $5,538.83 |
| 1406 - Corporate Autos | Segway i180 Police | 3/15/2006 | $5,401.23 |
| 1406 - Corporate Autos | Seqway i180 Police (2) | 4/30/2006 | $10,967.70 |
| 1406 - Corporate Autos | Vehicle Equipment Additions | 4/1/2006 | $62,586.17 |
| 1406 - Corporate Autos | Segway i180 Gen II w/ Police kit (2) | 10/27/2006 | $11,046.48 |
| 1406 - Corporate Autos | Segway w/ Police kit | 10/27/2006 | $5,511.77 |
| 1406 - Corporate Autos | Segway i180 w/ Police kit | 10/26/2006 | $5,910.80 |
| 1406 - Corporate Autos | Segway i2 (2) | 2/19/2007 | $9,925.21 |
| 1406 - Corporate Autos | Segway i2 | 3/12/2007 | $4,960.37 |
| 1406 - Corporate Autos | Segway i2 | 3/12/2007 | $4,967.51 |
| 1406 - Corporate Autos | Golf Carts (2) | 5/21/2007 | $1,500.00 |
| 1406 - Corporate Autos | Segwayi2w/ accessories | 5/25/2007 | $6,874.07 |
| 1406 - Corporate Autos | Vehicle Equipment | 4/1/2007 | $39,134.53 |
| 1406 - Corporate Autos | 07 EZ Go Shuttle 4 Per Elec Cart | 4/1/2007 | $10,296.00 |
| 1406 - Corporate Autos | 07 Ford Ranger | 5/1/2007 | $15,500.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | 03 Recon Gas Club Cart 4 Pass. | 7/1/2007 | $8,725.00 |
| 1406 - Corporate Autos | T3 | 9/30/2008 | $12,899.00 |
| 1406 - Corporate Autos | T3 | 9/30/2008 | $12,899.00 |
| 1406 - Corporate Autos | T3 | 9/30/2008 | $12,899.00 |
| 1406 - Corporate Autos | Vehicle Equipment Safety Packs | 4/1/2008 | $92,120.91 |
| 1406 - Corporate Autos | 08 Ford Escape | 2/1/2008 | $19,500.00 |
| 1406 - Corporate Autos | 08 Ford Escape | 8/1/2008 | $21,200.00 |
| 1406 - Corporate Autos | 08 Ford Explorer | 5/1/2008 | $21,900.00 |
| 1406 - Corporate Autos | 08 Ford Ranger | 2/1/2008 | $15,700.00 |
| 1406 - Corporate Autos | 08 Ford Ranger Ext. Cab | 2/1/2008 | $17,300.00 |
| 1411 - Electric Vehicles | Sunray Mobility - Segway | 10/28/2019 | $6,675.63 |
| 1411 - Electric Vehicles | Uniformity - Segway 2014500001 | 11/16/2009 | $5,520.65 |
| 1411 - Electric Vehicles | Segway - Woodfield Mall | 5/19/2010 | $6,079.31 |
| 1411 - Electric Vehicles | Segway - i2 - Poughkeepsie NY | 8/30/2010 | $7,590.38 |
| 1411 - Electric Vehicles | Segway - i2 -LA | 8/31/2010 | $9,703.12 |
| 1411 - Electric Vehicles | Segway | 3/1/2008 | $7,343.91 |
| 1411 - Electric Vehicles | Segway | 3/1/2008 | $7,665.88 |
| 1411 - Electric Vehicles | Segway | 3/1/2008 | $7,504.90 |
| 1411 - Electric Vehicles | Segway | 3/1/2008 | $7,504.90 |
| 1411 - Electric Vehicles | Segway | 4/1/2008 | $13,527.56 |
| 1411 - Electric Vehicles | Segway | 4/1/2008 | $6,913.78 |
| 1411 - Electric Vehicles | Segway | 4/1/2008 | $7,957.26 |
| 1411 - Electric Vehicles | Segway | 5/1/2008 | $7,183.69 |
| 1411 - Electric Vehicles | Segway | 7/1/2008 | $14,745.32 |
| 1411 - Electric Vehicles | Segway | 7/1/2008 | $7,211.51 |
| 1411 - Electric Vehicles | Segway | 8/1/2008 | $7,758.70 |

**SCHEDULE B25 - PERSONAL PROPERTY** - Automobiles, trucks, trailers, and other vehicles and accessories

**IPC International Corporation**

**Case # 13-12050-MFW**

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1411 - Electric Vehicles | Segway | 8/1/2008 | $7,264.18 |
| 1411 - Electric Vehicles | T3 | 6/1/2008 | $22,400.15 |
| 1411 - Electric Vehicles | T3 | 7/1/2008 | $11,131.33 |
| **Total** | | | **$1,528,937.52** |

SCHEDULE B28 - PERSONAL PROPERTY - Office equipment furnishings, and supplies
IPC International Corporation
Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1402 - Office Furniture | Thomas Interiors, California Reception station and office files | 10/31/2008 | $3,386.75 |
| 1402 - Office Furniture | Workspace Inc | 1/1/1999 | $572,350.02 |
| 1402 - Office Furniture | Workspace - desks and shelving | 3/31/1999 | $12,056.06 |
| 1402 - Office Furniture | Workspace - desks and shelving | 3/31/1999 | $21,299.52 |
| 1402 - Office Furniture | Workspace - shelving | 3/31/1999 | $890.30 |
| 1402 - Office Furniture | Workspace - chairs and desks | 3/31/1999 | $13,170.54 |
| 1402 - Office Furniture | CABINET | 5/26/1999 | $4,248.28 |
| 1402 - Office Furniture | TABLE | 5/26/1999 | $2,390.67 |
| 1402 - Office Furniture | TABLE | 5/26/1999 | $795.29 |
| 1402 - Office Furniture | SHELVES | 7/20/1999 | $3,557.33 |
| 1402 - Office Furniture | DESKS | 7/20/1999 | $5,758.92 |
| 1402 - Office Furniture | FILE CABINET | 7/20/1999 | $5,319.51 |
| 1402 - Office Furniture | TABLE | 7/20/1999 | $1,571.67 |
| 1402 - Office Furniture | DESK | 7/20/1999 | $2,525.74 |
| 1402 - Office Furniture | HUTCH | 7/20/1999 | $787.53 |
| 1402 - Office Furniture | WORKS-8263 | 8/9/1999 | $7,374.73 |
| 1402 - Office Furniture | WORKS-8304 | 8/9/1999 | $9,232.35 |
| 1402 - Office Furniture | WORKSPACE OFFICE CABINETS | 10/15/1999 | $1,385.62 |
| 1402 - Office Furniture | WORKSPACE OFFICE FURNITURE | 10/15/1999 | $1,299.00 |
| 1402 - Office Furniture | WORKSPACE CARPET | 10/15/1999 | $771.00 |
| 1402 - Office Furniture | WORKSPACE OFFICE FURNITURE | 10/15/1999 | $3,567.00 |
| 1402 - Office Furniture | WORKSPACE OFFICE FURNITURE | 11/12/1999 | $17,334.00 |
| 1402 - Office Furniture | WORKSPACE OFFICE FURNITURE | 11/12/1999 | $2,256.00 |
| 1402 - Office Furniture | WORKSPACE OFFICE FURNITURE | 12/3/1999 | $5,800.00 |
| 1402 - Office Furniture | workspace Inv# 9499 | 1/14/2000 | $3,697.50 |
| 1402 - Office Furniture | Workspace9649 | 2/4/2000 | $6,956.12 |
| 1402 - Office Furniture | workspace # 6744 | 2/3/2000 | $6,660.13 |
| 1402 - Office Furniture | Workspace # 9998 | 3/30/2000 | $7,775.56 |
| 1402 - Office Furniture | Workspace #9997 | 3/30/2000 | $5,400.33 |
| 1402 - Office Furniture | Workspace; Cabinets | 5/20/2000 | $2,829.51 |
| 1402 - Office Furniture | Workspace # 10597 | 7/19/2000 | $6,528.23 |
| 1402 - Office Furniture | Workspace # 10594 | 7/19/2000 | $24,232.24 |
| 1402 - Office Furniture | Workspace # 10714 | 8/8/2000 | $1,075.00 |
| 1402 - Office Furniture | Workspace # 10717 | 8/8/2000 | $1,043.94 |
| 1402 - Office Furniture | Workspace # 10716 | 8/8/2000 | $2,044.50 |
| 1402 - Office Furniture | Workspace 10975 | 9/12/2000 | $6,017.99 |
| 1402 - Office Furniture | workspace 11471 | 11/14/2000 | $2,619.00 |
| 1402 - Office Furniture | Workspace | 4/11/2001 | $4,452.00 |
| 1402 - Office Furniture | Workspace | 6/19/2001 | $1,204.00 |
| 1402 - Office Furniture | Workspace 12965 | 11/1/2001 | $3,291.68 |
| 1402 - Office Furniture | Workspace 13805 | 11/1/2001 | $1,796.35 |
| 1402 - Office Furniture | Workspace | 5/24/2002 | $297.83 |
| 1402 - Office Furniture | Workspace | 10/11/2002 | $1,244.84 |
| 1402 - Office Furniture | Interior Investments | 3/5/2003 | $10,383.75 |
| 1402 - Office Furniture | Boise Workspace 17542 | 6/28/2003 | $1,835.17 |
| 1402 - Office Furniture | Boise Workspace | 7/31/2003 | $46,464.82 |
| 1402 - Office Furniture | Boise Workspace  Harter Sled Base Chair | 5/30/2003 | $2,003.86 |
| 1402 - Office Furniture | Wright line | 5/9/2003 | $4,268.41 |
| 1402 - Office Furniture | Boise Workspace | 5/7/2003 | $15,148.64 |
| 1402 - Office Furniture | Office Concepts | 7/1/2003 | $826.22 |
| 1402 - Office Furniture | Boise Workspace | 6/30/2003 | $4,828.72 |
| 1402 - Office Furniture | Boise Workspace 18781 | 8/29/2003 | $9,356.29 |
| 1402 - Office Furniture | Boise Workspace 18662 | 10/6/2003 | $2,782.80 |
| 1402 - Office Furniture | Boise Workspace 19069 | 10/15/2003 | $170.80 |
| 1402 - Office Furniture | Boise Workspace 19086 | 10/17/2003 | $969.21 |
| 1402 - Office Furniture | Workspace  23119  LF Series | 12/27/2004 | $2,894.30 |
| 1402 - Office Furniture | Workspace 23407 LF Series/ Footprint | 1/8/2005 | $4,190.13 |
| 1402 - Office Furniture | OM Workspace - build out office, desks | 7/26/2006 | $5,315.35 |
| 1402 - Office Furniture | OM Workspace - Lateral File Cabinets | 11/10/2006 | $1,922.05 |
| 1402 - Office Furniture | Thomas - 24' Table + chairs | 1/31/2007 | $27,012.19 |
| 1402 - Office Furniture | Cubicles - 18 Ethospace Stations w/ wood veneer | 5/18/2007 | $107,847.54 |
| 1404 - Furn. and Equip. | Bus Images Artwork | 10/16/1991 | $939.93 |
| 1404 - Furn. and Equip. | comm. equipment-4radios-MOA | 11/6/1991 | $2,643.03 |
| 1404 - Furn. and Equip. | Bus Image-Corp Artwork | 12/15/1991 | $1,552.68 |
| 1404 - Furn. and Equip. | Mfrs-Typewriter | 12/15/1991 | $323.24 |
| 1404 - Furn. and Equip. | Bus Image-Corp Artwork | 2/15/1992 | $512.93 |
| 1404 - Furn. and Equip. | Bus Image-Corp Artwork | 3/15/1992 | $1,777.93 |
| 1404 - Furn. and Equip. | Typewriter | 7/15/1992 | $483.75 |
| 1404 - Furn. and Equip. | GBC 4000 binding mach | 11/14/1992 | $642.16 |
| 1404 - Furn. and Equip. | Kodak Slide Projector | 2/10/1993 | $478.29 |
| 1404 - Furn. and Equip. | Bus Image Artwork | 2/4/1993 | $250.86 |
| 1404 - Furn. and Equip. | AT&T Mer 11 4-Line | 3/5/1993 | $3,006.65 |
| 1404 - Furn. and Equip. | Bus Image Artwork | 3/19/1993 | $1,372.80 |
| 1404 - Furn. and Equip. | Bus Images-Artwork | 4/26/1993 | $1,051.49 |
| 1404 - Furn. and Equip. | Bus Images-artwork | 7/19/1993 | $2,102.98 |
| 1404 - Furn. and Equip. | Bus Images artwork | 7/6/1993 | $411.26 |
| 1404 - Furn. and Equip. | Bus Images-artwork | 7/6/1993 | $875.00 |
| 1404 - Furn. and Equip. | posterprinter | 7/12/1993 | $3,272.50 |
| 1404 - Furn. and Equip. | Copier/Fax | 5/28/1993 | $11,182.49 |
| 1404 - Furn. and Equip. | AT&T Phone Sys Add-On | 7/1/1993 | $7,617.49 |
| 1404 - Furn. and Equip. | Art DPL Office | 8/18/1993 | $417.75 |

**SCHEDULE B28 - PERSONAL PROPERTY - Office equipment, furnishings, and supplies**

IPC International Corporation

Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1404 - Furn. and Equip. | Merlin II System Components | 8/24/1993 | $6,107.99 |
| 1404 - Furn. and Equip. | Bus Images-Art | 8/27/1993 | $1,320.00 |
| 1404 - Furn. and Equip. | Merlin Sys components | 7/9/1993 | $2,350.16 |
| 1404 - Furn. and Equip. | Artwork | 7/23/1993 | $960.75 |
| 1404 - Furn. and Equip. | Art framing | 8/24/1993 | $1,541.25 |
| 1404 - Furn. and Equip. | Merlin sys | 10/15/1993 | $2,695.56 |
| 1404 - Furn. and Equip. | Framing | 10/15/1993 | $203.41 |
| 1404 - Furn. and Equip. | Framing | 11/15/1993 | $207.15 |
| 1404 - Furn. and Equip. | Training guide | 6/15/1994 | $995.00 |
| 1404 - Furn. and Equip. | Beverage Machine | 7/15/1994 | $1,345.00 |
| 1404 - Furn. and Equip. | Training Videos | 7/15/1994 | $11,371.33 |
| 1404 - Furn. and Equip. | VCR | 8/13/1994 | $852.00 |
| 1404 - Furn. and Equip. | Coffeemaker | 8/17/1994 | $338.69 |
| 1404 - Furn. and Equip. | AT&T-Merlin Sys addition | 9/23/1994 | $2,521.53 |
| 1404 - Furn. and Equip. | Kibar-Files | 9/23/1994 | $500.00 |
| 1404 - Furn. and Equip. | ExhibitGp-Portable Show booth | 9/15/1994 | $5,962.00 |
| 1404 - Furn. and Equip. | Artwork - Business Images | 12/15/1994 | $7,435.15 |
| 1404 - Furn. and Equip. | Phone - AT & T | 10/14/1994 | $2,434.96 |
| 1404 - Furn. and Equip. | Brayton High Back Exec Chair - HK | 10/13/2008 | $2,226.71 |
| 1404 - Furn. and Equip. | Projector and accessories | 3/16/1995 | $6,708.14 |
| 1404 - Furn. and Equip. | Canon copier | 3/28/1995 | $1,374.00 |
| 1404 - Furn. and Equip. | Phone | 3/30/1995 | $467.94 |
| 1404 - Furn. and Equip. | HLK office furniture | 4/10/1995 | $4,696.65 |
| 1404 - Furn. and Equip. | Dictaphone | 4/24/1995 | $1,047.84 |
| 1404 - Furn. and Equip. | Merlin system upgrade | 6/12/1995 | $59,918.32 |
| 1404 - Furn. and Equip. | Unica computerized engraver | 6/28/1995 | $6,501.69 |
| 1404 - Furn. and Equip. | (2) EP4050 Copiers | 7/25/1995 | $17,864.96 |
| 1404 - Furn. and Equip. | Storage racks | 7/10/1995 | $800.00 |
| 1404 - Furn. and Equip. | communicatins eq | 5/29/1995 | $433.12 |
| 1404 - Furn. and Equip. | Artwork | 7/18/1995 | $350.00 |
| 1404 - Furn. and Equip. | 5 Radios | 7/19/1995 | $3,754.21 |
| 1404 - Furn. and Equip. | 7 Sewing machines | 8/22/1995 | $2,323.75 |
| 1404 - Furn. and Equip. | Dunn-Displays | 7/27/1995 | $1,753.84 |
| 1404 - Furn. and Equip. | Bus-Artwork | 9/6/1995 | $1,067.50 |
| 1404 - Furn. and Equip. | Wire Basket Cart | 9/15/1995 | $525.11 |
| 1404 - Furn. and Equip. | Thomas Interior 42 Lateral File" | 7/9/2009 | $4,304.24 |
| 1404 - Furn. and Equip. | Artwork | 10/2/1995 | $3,247.96 |
| 1404 - Furn. and Equip. | Tools | 10/16/1995 | $659.15 |
| 1404 - Furn. and Equip. | Fax Machine | 10/31/1995 | $270.61 |
| 1404 - Furn. and Equip. | Telephone System | 10/31/1995 | $7,869.47 |
| 1404 - Furn. and Equip. | Artwork | 10/26/1995 | $560.44 |
| 1404 - Furn. and Equip. | Priniting Die | 10/31/1995 | $453.69 |
| 1404 - Furn. and Equip. | Telephones | 10/31/1995 | $3,100.82 |
| 1404 - Furn. and Equip. | Printing Die | 10/31/1995 | $453.69 |
| 1404 - Furn. and Equip. | Display Fixture | 11/8/1995 | $106.68 |
| 1404 - Furn. and Equip. | Globe | 11/30/1995 | $319.34 |
| 1404 - Furn. and Equip. | Sewing Machine | 11/30/1995 | $1,065.51 |
| 1404 - Furn. and Equip. | Couches | 12/26/1995 | $3,871.26 |
| 1404 - Furn. and Equip. | Fax Machine | 12/31/1995 | $205.88 |
| 1404 - Furn. and Equip. | SEW MACHINE | 1/24/1996 | $1,359.38 |
| 1404 - Furn. and Equip. | BUS IMAGE-ARTWORK | 2/15/1996 | $4,088.53 |
| 1404 - Furn. and Equip. | MERLIN ADD ON | 2/29/1996 | $2,065.99 |
| 1404 - Furn. and Equip. | BUS IMAGE-ARTWORK | 3/4/1996 | $2,700.00 |
| 1404 - Furn. and Equip. | PHU-TV | 3/31/1996 | $314.64 |
| 1404 - Furn. and Equip. | MINOLTA DEP | 4/11/1996 | $8,828.85 |
| 1404 - Furn. and Equip. | TELECORDER | 4/30/1996 | $290.89 |
| 1404 - Furn. and Equip. | MINOLTA DEP | 4/11/1996 | $9,036.11 |
| 1404 - Furn. and Equip. | TV | 5/14/1996 | $337.61 |
| 1404 - Furn. and Equip. | ARTWORKS | 6/25/1996 | $2,241.75 |
| 1404 - Furn. and Equip. | SHIPPING CASES | 4/18/1996 | $859.03 |
| 1404 - Furn. and Equip. | XEROX  MACHINE | 8/31/1996 | $370.22 |
| 1404 - Furn. and Equip. | Intermed. Folder/Sealer - Feeder | 11/1/1996 | $3,537.86 |
| 1404 - Furn. and Equip. | Intermed. Folder/Sealer - Feeder | 12/25/1996 | $3,537.85 |
| 1404 - Furn. and Equip. | Intermed. Folder/Sealer - Feeder | 1/10/1997 | $3,537.85 |
| 1404 - Furn. and Equip. | GBC3500 115V | 3/5/1997 | $1,030.78 |
| 1404 - Furn. and Equip. | Office Furniture | 3/17/1997 | $6,376.46 |
| 1404 - Furn. and Equip. | Legend | 6/11/1997 | $1,750.23 |
| 1404 - Furn. and Equip. | Floor Display | 5/23/1997 | $13,298.00 |
| 1404 - Furn. and Equip. | Artwork | 11/14/1997 | $651.00 |
| 1404 - Furn. and Equip. | Chairs | 4/3/1998 | $859.08 |
| 1404 - Furn. and Equip. | Table | 5/6/1998 | $1,100.09 |
| 1404 - Furn. and Equip. | Credenza | 5/6/1998 | $2,495.03 |
| 1404 - Furn. and Equip. | File Cabinet | 4/15/1998 | $1,260.52 |
| 1404 - Furn. and Equip. | Minolta Auto Document Feeder | 8/31/1985 | $592.14 |
| 1404 - Furn. and Equip. | RB Clifton | 11/30/1985 | $616.00 |
| 1404 - Furn. and Equip. | Binoculars | 8/31/1986 | $44.77 |
| 1404 - Furn. and Equip. | Canon Typewriter | 11/30/1986 | $741.51 |
| 1404 - Furn. and Equip. | (10) Radios | 3/31/1987 | $6,092.75 |
| 1404 - Furn. and Equip. | Recorder | 4/30/1987 | $50.05 |
| 1404 - Furn. and Equip. | Security Equipment | 4/30/1987 | $94.90 |
| 1404 - Furn. and Equip. | Security Equipment | 5/31/1987 | $116.84 |

SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment, furnishings, and supplies

IPC International Corporation

Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1404 - Furn. and Equip. | Security Equipment | 6/30/1987 | $18.00 |
| 1404 - Furn. and Equip. | Camera/Lenses | 6/30/1987 | $138.34 |
| 1404 - Furn. and Equip. | Calculators | 7/22/1987 | $204.37 |
| 1404 - Furn. and Equip. | Shore | 7/22/1987 | $68.85 |
| 1404 - Furn. and Equip. | Paper Shredder | 9/28/1987 | $802.50 |
| 1404 - Furn. and Equip. | Telephone | 11/16/1987 | $669.14 |
| 1404 - Furn. and Equip. | Radio | 12/11/1987 | $1,555.27 |
| 1404 - Furn. and Equip. | Phone | 1/5/1988 | $368.45 |
| 1404 - Furn. and Equip. | Ear-Mic | 1/15/1988 | $404.00 |
| 1404 - Furn. and Equip. | Furniture | 7/31/1988 | $208.64 |
| 1404 - Furn. and Equip. | Furniture | 8/31/1988 | $1,165.71 |
| 1404 - Furn. and Equip. | Furniture | 9/30/1988 | $1,105.00 |
| 1404 - Furn. and Equip. | Furniture | 9/30/1988 | $330.40 |
| 1404 - Furn. and Equip. | Artwork | 10/31/1988 | $657.62 |
| 1404 - Furn. and Equip. | Artwork | 12/31/1988 | $552.24 |
| 1404 - Furn. and Equip. | Vistatech | 8/15/1989 | $62.83 |
| 1404 - Furn. and Equip. | Fax Minolta | 11/29/1989 | $3,416.04 |
| 1404 - Furn. and Equip. | Projector | 10/15/1989 | $164.32 |
| 1404 - Furn. and Equip. | Minolta | 1/15/1990 | $66.39 |
| 1404 - Furn. and Equip. | Chicago Communication | 4/15/1990 | $2,771.30 |
| 1404 - Furn. and Equip. | Minolta | 6/15/1990 | $1,323.17 |
| 1404 - Furn. and Equip. | Security Equipment | 12/15/1989 | $1,112.85 |
| 1404 - Furn. and Equip. | Security Equipment | 1/15/1990 | $899.86 |
| 1404 - Furn. and Equip. | Securtly Equipment | 2/15/1990 | $295.74 |
| 1404 - Furn. and Equip. | security equipment [visa] | 8/15/1991 | $1,489.94 |
| 1404 - Furn. and Equip. | model 2000xt therma-binder | 7/31/1991 | $1,595.44 |
| 1404 - Furn. and Equip. | UHF Radio | 4/30/1997 | $772.91 |
| 1404 - Furn. and Equip. | Portable Radios | 6/23/1997 | $725.00 |
| 1404 - Furn. and Equip. | Training Videos | 4/27/1997 | $2,120.00 |
| 1404 - Furn. and Equip. | Training Videos | 5/25/1997 | $2,120.00 |
| 1404 - Furn. and Equip. | MLX Module | 10/8/1997 | $4,661.71 |
| 1404 - Furn. and Equip. | TV/VCR | 12/2/1997 | $370.99 |
| 1404 - Furn. and Equip. | Savin Copier | 12/5/1997 | $2,719.50 |
| 1404 - Furn. and Equip. | 3 unit optimers | 1/14/1998 | $999.27 |
| 1404 - Furn. and Equip. | Vacuum | 1/22/1998 | $313.25 |
| 1404 - Furn. and Equip. | Paper Shredders | 3/30/1998 | $1,610.85 |
| 1404 - Furn. and Equip. | Paper Shredders | 4/7/1998 | $753.50 |
| 1404 - Furn. and Equip. | MLX 28D Legend | 6/16/1998 | $1,750.23 |
| 1404 - Furn. and Equip. | Destroyit Model 2400 Shredder | 7/29/1998 | $771.64 |
| 1404 - Furn. and Equip. | Destoyit Model 4000B Shredder | 7/21/1998 | $2,639.12 |
| 1404 - Furn. and Equip. | 2 Voice Ports | 8/24/1998 | $4,237.20 |
| 1404 - Furn. and Equip. | Thomas Interior - Ken Hamilton File drawers | 8/21/2009 | $1,226.70 |
| 1404 - Furn. and Equip. | Voicemail System - Technology Solutions (2 of 2) | 10/23/2009 | $7,561.75 |
| 1404 - Furn. and Equip. | Washing Machine | 5/21/2010 | $1,302.87 |
| 1404 - Furn. and Equip. | Signal Communications - Downtown Dadeland Radio Mapping System | 2/19/2010 | $18,344.14 |
| 1404 - Furn. and Equip. | Jerry's Sport Center - Glock 10rd mdl-19 mag | 12/14/2010 | $257.53 |
| 1404 - Furn. and Equip. | glk 19 handguns - Willims Shooters | 12/15/2010 | $1,367.70 |
| 1404 - Furn. and Equip. | MD k-9 automobile fittings | 12/6/2010 | $4,894.95 |
| 1404 - Furn. and Equip. | Benny the Dog | 10/8/2010 | $9,500.00 |
| 1404 - Furn. and Equip. | Galant the Dog | 10/1/2010 | $7,889.00 |
| 1404 - Furn. and Equip. | Dogs - Kato, Purchase of k-9's ad related training | 11/10/2010 | $16,349.00 |
| 1404 - Furn. and Equip. | Dogs-Ares. Dago,yasko | 5/2/2011 | $33,690.00 |
| 1404 - Furn. and Equip. | UHF Portable with antenna charger, belt clip | 3/20/2011 | $2,263.13 |
| 1404 - Furn. and Equip. | Kitchen Appliances | 1/1/1999 | $11,153.83 |
| 1404 - Furn. and Equip. | DanDee Displays Hangrails | 12/17/1998 | $585.67 |
| 1404 - Furn. and Equip. | Dandee Disp grid unit | 11/10/1998 | $847.37 |
| 1404 - Furn. and Equip. | Vending Machines - Lunchroom | 11/6/1998 | $3,077.99 |
| 1404 - Furn. and Equip. | Hansen - Bunn Coffee Maker | 12/17/1998 | $3,322.80 |
| 1404 - Furn. and Equip. | 20   Electro Roto - GETEX | 12/5/1998 | $1,019.28 |
| 1404 - Furn. and Equip. | Desk Mart desks/credenza | 1/21/1999 | $738.30 |
| 1404 - Furn. and Equip. | Business Images - Artwork | 1/20/1999 | $1,950.76 |
| 1404 - Furn. and Equip. | GBC Binding Equipment | 9/1/2011 | $4,675.27 |
| 1404 - Furn. and Equip. | Purchase of K-9 Pedro and related training | 11/10/2011 | $11,549.00 |
| 1404 - Furn. and Equip. | K-9 Don | 12/6/2011 | $3,000.00 |
| 1404 - Furn. and Equip. | Wire basket for mail sorting | 1/6/1999 | $614.00 |
| 1404 - Furn. and Equip. | Business Images - Artwork | 1/29/1999 | $496.94 |
| 1404 - Furn. and Equip. | Training Video | 2/12/1999 | $1,964.00 |
| 1404 - Furn. and Equip. | Business Images - Artwork | 3/10/1999 | $3,700.79 |
| 1404 - Furn. and Equip. | Television for training department | 1/28/1999 | $323.21 |
| 1404 - Furn. and Equip. | Business Images - Artwork | 3/29/1999 | $1,380.60 |
| 1404 - Furn. and Equip. | Business Images - Artwork | 4/21/1999 | $3,408.47 |
| 1404 - Furn. and Equip. | Marleen Moss's Office | 4/8/1999 | $2,990.06 |
| 1404 - Furn. and Equip. | DOORS | 6/11/1999 | $1,471.53 |
| 1404 - Furn. and Equip. | TOOL KIT | 6/16/1999 | $786.27 |
| 1404 - Furn. and Equip. | FURNITURE | 5/19/1999 | $3,815.43 |
| 1404 - Furn. and Equip. | JANITOR EQUIPMENT | 7/21/1999 | $2,286.20 |
| 1404 - Furn. and Equip. | Glock 19 | 3/20/2012 | $515.57 |
| 1404 - Furn. and Equip. | STAPLES CR | 8/5/1999 | $735.29 |
| 1404 - Furn. and Equip. | FIRST | 8/9/1999 | $3,317.00 |
| 1404 - Furn. and Equip. | Thomas Interior systems - IL | 11/19/2012 | $2,862.30 |
| 1404 - Furn. and Equip. | GRAINGER HAND TRUCK | 10/19/1999 | $325.00 |

SCHEDULE B28 - PERSONAL PROPERTY - Office equipment, furnishings, and supplies
IPC International Corporation
Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1404 - Furn. and Equip. | LUCENT TELEPHONE EQUIPMENT | 11/9/1999 | $1,551.00 |
| 1404 - Furn. and Equip. | Exhib | 10/13/1999 | $4,875.00 |
| 1404 - Furn. and Equip. | Exhib | 10/15/1999 | $1,969.00 |
| 1404 - Furn. and Equip. | Lucent  692130 Merlin Legend t | 1/5/2000 | $1,438.50 |
| 1404 - Furn. and Equip. | Minolta 12602171 | 2/11/2000 | $1,346.88 |
| 1404 - Furn. and Equip. | Dann Dee Display Fixtures | 3/24/2000 | $1,960.84 |
| 1404 - Furn. and Equip. | Helix 81384 | 3/20/2000 | $567.46 |
| 1404 - Furn. and Equip. | AT&T Media Services- Video | 5/17/2000 | $2,250.00 |
| 1404 - Furn. and Equip. | AT&T Media Services- Video | 5/17/2000 | $2,250.00 |
| 1404 - Furn. and Equip. | AT&T Media Services Video | 5/17/2000 | $3,125.00 |
| 1404 - Furn. and Equip. | AT & T Media Services Video | 5/17/2000 | $3,125.00 |
| 1404 - Furn. and Equip. | Exhhibit | 5/31/2000 | $4,875.00 |
| 1404 - Furn. and Equip. | Lucent | 5/31/2000 | $2,111.00 |
| 1404 - Furn. and Equip. | Dan Dee Display Fixtures | 6/6/2000 | $1,083.84 |
| 1404 - Furn. and Equip. | Dan Dee Display Fixtures | 6/6/2000 | $900.60 |
| 1404 - Furn. and Equip. | AT&T Media Services Video | 6/14/2000 | $3,125.00 |
| 1404 - Furn. and Equip. | AT& T Media Services | 6/14/2000 | $2,250.00 |
| 1404 - Furn. and Equip. | AT & T Media Services  Video 1893618936 | 7/21/2000 | $750.00 |
| 1404 - Furn. and Equip. | AT&T Media Services # 27597 | 7/26/2000 | $3,350.00 |
| 1404 - Furn. and Equip. | Minolta # 12602313 | 8/8/2000 | $1,346.88 |
| 1404 - Furn. and Equip. | AT& T Media Services Video 27596 | 8/18/2000 | $3,125.00 |
| 1404 - Furn. and Equip. | AT & T Media Services Video  30177 | 8/22/2000 | $2,700.00 |
| 1404 - Furn. and Equip. | AT & T Media Services 33529 | 10/23/2000 | $2,700.00 |
| 1404 - Furn. and Equip. | PBCC | 1/23/2002 | $6,000.00 |
| 1404 - Furn. and Equip. | Avaya | 12/7/2001 | $3,473.53 |
| 1404 - Furn. and Equip. | Avaya | 1/7/2002 | $25,045.95 |
| 1404 - Furn. and Equip. | Avaya | 2/4/2002 | $1,021.52 |
| 1404 - Furn. and Equip. | Avaya | 3/7/2002 | $3,405.51 |
| 1404 - Furn. and Equip. | Farmstead Telephone 278225 | 2/21/2003 | $1,758.00 |
| 1404 - Furn. and Equip. | Expanets | 5/12/2003 | $5,329.25 |
| 1404 - Furn. and Equip. | Expanets | 6/12/2003 | $3,156.36 |
| 1404 - Furn. and Equip. | Addison Business Systems Shredder | 8/11/2003 | $4,887.25 |
| 1404 - Furn. and Equip. | ASI Modulex | 9/26/2003 | $9,552.99 |
| 1404 - Furn. and Equip. | Boise Workshops 19397 | 11/23/2003 | $1,069.85 |
| 1404 - Furn. and Equip. | Pressure Seal Machine - Custom Graphics | 4/12/2004 | $5,108.56 |
| 1404 - Furn. and Equip. | ASI Modulex 93397 | 2/20/2004 | $9,552.97 |
| 1404 - Furn. and Equip. | Dialta 1610 Printer / Copier | 6/30/2004 | $1,087.50 |
| 1404 - Furn. and Equip. | Featherlite Exhibits | 9/8/2004 | $13,796.18 |
| 1404 - Furn. and Equip. | Ice Maker | 5/11/2005 | $1,671.87 |
| 1404 - Furn. and Equip. | Video Recording Expenses | 8/3/2005 | $60.06 |
| 1404 - Furn. and Equip. | Video Recording Expenses | 8/3/2005 | $4,711.22 |
| 1404 - Furn. and Equip. | 5 Computer systems with monitors | 7/28/2005 | $4,541.09 |
| 1404 - Furn. and Equip. | Avi Midwest 71640 | 11/10/2004 | $5,132.13 |
| 1404 - Furn. and Equip. | Avi Midwest 71641Audio and Projector equipment | 11/30/2004 | $10,132.75 |
| 1404 - Furn. and Equip. | Konica Minolta 6642  Print Controller | 12/13/2004 | $3,340.80 |
| 1404 - Furn. and Equip. | Network Medical Systems 8222  Defibrillator | 12/14/2004 | $2,614.25 |
| 1404 - Furn. and Equip. | 5 Computer systems with monitors | 8/22/2005 | $4,698.00 |
| 1404 - Furn. and Equip. | 5 Computer Systems with monitors | 9/20/2005 | $4,698.00 |
| 1404 - Furn. and Equip. | Notebook Sony T260/L | 9/16/2005 | $1,996.06 |
| 1404 - Furn. and Equip. | 5 Polaroid 20 TV/DVD Combo" | 8/25/2005 | $849.95 |
| 1404 - Furn. and Equip. | 5 Polaroid  20 TV/DVD Combos" | 8/25/2005 | $849.95 |
| 1404 - Furn. and Equip. | 20 Magnavox DVD Players | 8/25/2005 | $947.10 |
| 1404 - Furn. and Equip. | Winsted Corp - Crate | 5/5/2006 | $1,600.00 |
| 1404 - Furn. and Equip. | ASI-Modulex panels IPC Donor Wall Reorder (inv 98259 & 98267) | 6/12/2006 | $1,685.14 |
| 1404 - Furn. and Equip. | Tweeter - 3 TV's | 10/5/2005 | $10,097.66 |
| 1404 - Furn. and Equip. | asi modulex - panels | 10/13/2005 | $1,153.19 |
| 1404 - Furn. and Equip. | Tomas Interior Systems - 6 Storage Cabinet Black | 10/1/2005 | $1,994.85 |
| 1404 - Furn. and Equip. | Thomas Interior Systems - Markerboard, labor to install cabinets | 10/20/2005 | $4,380.34 |
| 1404 - Furn. and Equip. | Thomas - Lateral File cabinet, 3 high | 2/28/2006 | $1,008.00 |
| 1404 - Furn. and Equip. | Morse Watchmans - Time/Data Recorder | 2/21/2006 | $2,433.00 |
| 1404 - Furn. and Equip. | Nicom Tech - Legend Display | 7/31/2006 | $554.00 |
| 1404 - Furn. and Equip. | Addison Business Systems - Shredder | 8/2/2006 | $3,227.11 |
| 1404 - Furn. and Equip. | Timekeeping Systems - guard1 pro software and hardware | 8/7/2006 | $2,829.77 |
| 1404 - Furn. and Equip. | Timekeeping Systems - guard1 pro software and hardware | 8/7/2006 | $2,670.41 |
| 1404 - Furn. and Equip. | ABT - 4 GE microwaves for kitchen | 8/23/2006 | $601.87 |
| 1404 - Furn. and Equip. | Nicom Tech - Legend Display | 8/31/2006 | $820.00 |
| 1404 - Furn. and Equip. | Atlantic Radiotelephone - 2 satellite phones | 8/31/2006 | $2,205.00 |
| 1404 - Furn. and Equip. | officemax - desk and chair | 8/31/2006 | $618.96 |
| 1404 - Furn. and Equip. | Atlantic Radiotelephone - Satellite phone | 8/31/2006 | $1,115.00 |
| 1404 - Furn. and Equip. | Rhino Rugged Data Probe with software | 8/31/2006 | $3,373.62 |
| 1404 - Furn. and Equip. | To Go Kits for satellite phones (upgrade 3 phones) | 9/22/2006 | $930.00 |
| 1404 - Furn. and Equip. | Nicom Tech - 2 Legend Display | 9/30/2006 | $99.00 |
| 1404 - Furn. and Equip. | Mobile Comm - 14 radios and 3 chargers | 10/14/2005 | $12,714.93 |
| 1404 - Furn. and Equip. | Heartstart Onsite Defibrillator | 3/1/2006 | $2,064.20 |
| 1404 - Furn. and Equip. | CommUSA - 18 phones, microphone, batteries | 10/4/2005 | $11,596.62 |
| 1404 - Furn. and Equip. | Frontier Radio Comm - 11 radios, mic, batteries | 10/4/2005 | $8,580.93 |
| 1404 - Furn. and Equip. | Nikon Digital Camera (Best Buy) | 10/1/2006 | $1,390.99 |
| 1404 - Furn. and Equip. | Morse Watchmans Inc #105053 | 11/17/2006 | $1,798.85 |
| 1404 - Furn. and Equip. | Whiteboard (3) from OM Workspace #01-28483 | 11/21/2006 | $2,801.19 |
| 1404 - Furn. and Equip. | Phone system/hardware | 2/7/2007 | $7,335.74 |
| 1404 - Furn. and Equip. | Dogs - Nasir | 3/22/2007 | $8,000.00 |

**SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment, furnishings, and supplies**

IPC International Corporation

Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1404 - Furn. and Equip. | Featherlite Exhibits Alta Island Exhibit | 2/29/2008 | $18,565.51 |
| 1404 - Furn. and Equip. | Paper shredder - Destroyit Model 4004 | 11/15/2006 | $3,533.77 |
| 1404 - Furn. and Equip. | 5 PHONES - MLX 28 BTN W/DISPLAY BLACK | 2/29/2008 | $1,030.84 |
| 1404 - Furn. and Equip. | 3 ARM CHAIRS - BLACK LEATHER | 10/23/2007 | $4,665.38 |
| 1404 - Furn. and Equip. | 1 PHONE - MLX 28 BTN W/DISPLAY BLACK | 10/31/2007 | $201.17 |
| 1404 - Furn. and Equip. | Detex Clock | 4/1/2008 | $1,550.00 |
| 1404 - Furn. and Equip. | CUBICLES, CHAIRS, AND ACCESSORIES | 2/15/2008 | $19,272.37 |
| 1404 - Furn. and Equip. | Glock 19's and accessories JSC Sport Center | 2/27/2008 | $553.89 |
| 1404 - Furn. and Equip. | Glock 19's and accessories JSC Sport Center | 2/27/2008 | $553.89 |
| 1404 - Furn. and Equip. | Glock 19's and accessories JSC Sport Center | 2/27/2008 | $553.89 |
| 1404 - Furn. and Equip. | Glock 19's and accessories JSC Sport Center | 2/27/2008 | $553.89 |
| 1404 - Furn. and Equip. | 6 Sit on It Transit Chairs | 5/28/2008 | $2,274.75 |
| 1404 - Furn. and Equip. | Thomas Interiors - California Office | 7/2/2008 | $33,788.25 |
| 1404 - Furn. and Equip. | Phone Worx Inc | 8/18/2008 | $7,510.00 |
| 1404 - Furn. and Equip. | Detex clock | 4/1/2008 | $1,318.00 |
| 1404 - Furn. and Equip. | Radios | 4/1/2008 | $3,766.17 |
| 1404 - Furn. and Equip. | Detex Clock | 4/1/2008 | $2,789.18 |
| 1404 - Furn. and Equip. | Detex Clock | 4/1/2008 | $2,023.04 |
| 1404 - Furn. and Equip. | Radios | 4/1/2008 | $4,774.00 |
| 1404 - Furn. and Equip. | Radios | 4/1/2008 | $5,283.88 |
| 1404 - Furn. and Equip. | Detex Clock | 4/1/2008 | $3,010.00 |
| 1404 - Furn. and Equip. | Detex Clock | 4/1/2008 | $2,636.00 |
| 1404 - Furn. and Equip. | Radios | 4/1/2008 | $2,734.88 |
| 1405 - Computer Equipment & Software | LVO 3000 N200 T2330 | 10/3/2008 | $666.96 |
| 1405 - Computer Equipment & Software | Dell - Officepro Plus 2007 - 15 licenses | 10/6/2008 | $6,225.19 |
| 1405 - Computer Equipment & Software | Software Plus - 5 Computers & Monitors | 10/16/2008 | $4,372.50 |
| 1405 - Computer Equipment & Software | Dell Office Pro Plus 2007, 10 licenses | 11/6/2008 | $4,150.13 |
| 1405 - Computer Equipment & Software | Software Plus 5 Computers | 11/18/2008 | $4,372.50 |
| 1405 - Computer Equipment & Software | LVO TP R611 PDC | 11/12/2008 | $655.23 |
| 1405 - Computer Equipment & Software | LVO TP R61 | 11/24/2008 | $652.74 |
| 1405 - Computer Equipment & Software | Software Plus 5 Computers | 1/16/2009 | $4,372.50 |
| 1405 - Computer Equipment & Software | Software Plus 5 computers | 2/16/2009 | $4,372.50 |
| 1405 - Computer Equipment & Software | LVO TP SL500 T5670 | 2/14/2009 | $727.02 |
| 1405 - Computer Equipment & Software | Office Ent 2007 - 5 licenses | 4/7/2009 | $2,101.84 |
| 1405 - Computer Equipment & Software | Vaio for Ken Hamilton | 2/25/2009 | $2,092.15 |
| 1405 - Computer Equipment & Software | Office Pro 2007 - 2 licenses | 4/17/2009 | $840.74 |
| 1405 - Computer Equipment & Software | Windows Server 2008, 70 licenses & Win Srvr Std - 1 license | 4/22/2009 | $2,406.44 |
| 1405 - Computer Equipment & Software | Google Spam filter 150 licenses - 10 years | 5/22/2009 | $4,423.65 |
| 1405 - Computer Equipment & Software | LVO SL500 T5870 | 5/21/2009 | $652.31 |
| 1405 - Computer Equipment & Software | HP 6735S RM-72 | 6/9/2009 | $675.81 |
| 1405 - Computer Equipment & Software | Valiant Payroll Software 36 month contract | 5/1/2009 | $614,000.00 |
| 1405 - Computer Equipment & Software | Tiger Direct 25 monitors | 1/16/2010 | $2,669.15 |
| 1405 - Computer Equipment & Software | Palm Beach Tech - Inspiron 1545 Laptop - Willie Perez | 5/28/2009 | $1,377.58 |
| 1405 - Computer Equipment & Software | Dell Optiplex 760 Ultra | 8/11/2009 | $770.95 |
| 1405 - Computer Equipment & Software | CDW - LVO G530 T6400 | 8/27/2009 | $637.92 |
| 1405 - Computer Equipment & Software | MS MBL Office std 2007 | 8/28/2009 | $375.98 |
| 1405 - Computer Equipment & Software | MS MBL Office std 2007 - 14 licenses | 9/3/2009 | $5,263.37 |
| 1405 - Computer Equipment & Software | Software Plus 0 5 computers w/ monitors | 9/17/2009 | $3,987.50 |
| 1405 - Computer Equipment & Software | MS OEM 1PK XP Pro SP# - 10 licenses | 9/2/2009 | $1,537.92 |
| 1405 - Computer Equipment & Software | Computer and Monitor - Software Plus | 10/23/2009 | $3,987.50 |
| 1405 - Computer Equipment & Software | Computers & docking station - CDW | 10/14/2009 | $1,240.11 |
| 1405 - Computer Equipment & Software | Computers - CDW | 10/13/2009 | $649.18 |
| 1405 - Computer Equipment & Software | cdw LVO G550 T4300 | 1/18/2010 | $585.99 |
| 1405 - Computer Equipment & Software | MS MBL Office Pro 2007 - CDW | 10/23/2009 | $5,372.19 |
| 1405 - Computer Equipment & Software | LVO IP - CDW | 1/12/2010 | $652.48 |
| 1405 - Computer Equipment & Software | LVO CDW | 1/12/2010 | $652.48 |
| 1405 - Computer Equipment & Software | CDW 6 xp licenses | 1/12/2010 | $927.75 |
| 1405 - Computer Equipment & Software | cdw HP SB 4710S | 1/21/2010 | $1,009.44 |
| 1405 - Computer Equipment & Software | cdw hp sb 610 t5870 | 1/11/2010 | $733.13 |
| 1405 - Computer Equipment & Software | cdw HP SB 6730B P8600 | 1/14/2010 | $1,008.01 |
| 1405 - Computer Equipment & Software | Tiger Direct - Office Pro 2007 - 10 licenses | 1/19/2010 | $4,578.50 |
| 1405 - Computer Equipment & Software | TigerDirect MS Windows XP Pro SP3 | 1/28/2010 | $1,456.55 |
| 1405 - Computer Equipment & Software | CDW TOS SAT L450-EZ1542 T5870 | 2/11/2010 | $685.30 |
| 1405 - Computer Equipment & Software | TigerDirect MS Office Pro Plus 2007-Open Bus | 3/10/2010 | $4,578.50 |
| 1405 - Computer Equipment & Software | cdw lvo ts sl500 t5870 | 5/12/2010 | $624.75 |
| 1405 - Computer Equipment & Software | Software Plus - 5 computers | 1/25/2010 | $4,042.50 |
| 1405 - Computer Equipment & Software | cdw tos sat pro i500-ez1520 t6570 | 8/14/2010 | $626.05 |
| 1405 - Computer Equipment & Software | cdw lvo ts tp sl510 t6570 | 6/16/2010 | $655.61 |
| 1405 - Computer Equipment & Software | cdw lvo ts tp sl510 t6570 | 7/2/2010 | $655.61 |
| 1405 - Computer Equipment & Software | cdw hp sb 4425s p320 | 7/16/2010 | $655.40 |
| 1405 - Computer Equipment & Software | Google message Discovery | 6/22/2010 | $4,423.65 |
| 1405 - Computer Equipment & Software | Website development | 4/1/2010 | $137,161.00 |
| 1405 - Computer Equipment & Software | Cisco 1841 Mod Router | 8/10/2010 | $995.69 |
| 1405 - Computer Equipment & Software | Cisco 1pt t1/frational dsu | 8/11/2010 | $711.31 |
| 1405 - Computer Equipment & Software | HP SB 425 P320 250GB | 9/28/2010 | $591.75 |
| 1405 - Computer Equipment & Software | TOS Portege R700-S1310 I3-350M 7XP | 10/23/2010 | $1,048.31 |
| 1405 - Computer Equipment & Software | HP SB 425 P320 250GB 2GB 7XP DVR | 10/1/2010 | $591.75 |
| 1405 - Computer Equipment & Software | HP SB 425 P320 250GB 7XP | 10/8/2010 | $591.79 |
| 1405 - Computer Equipment & Software | CARD IMAGING - FARGO  DTC 550 DUAL PRINTER | 10/1/2010 | $5,872.38 |
| 1405 - Computer Equipment & Software | CDW HP SB 425 P320 250GB 7XP | 10/26/2010 | $592.24 |
| 1405 - Computer Equipment & Software | SEAGATE BARRACUDA SATA 160 GB 7.2K HD | 11/4/2010 | $307.17 |

**SCHEDULE B28 - PERSONAL PROPERTY - Office equipment, furnishings, and supplies**
IPC International Corporation
Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1405 - Computer Equipment & Software | TIGER DIRECT WD CAVIAR 160GB SERIAL ATA HD 7200/SMB/SATA 3GQ | 11/4/2010 | $304.00 |
| 1405 - Computer Equipment & Software | CDW HP SB 425 P320 250 GB 7XP DVR | 11/24/2010 | $533.43 |
| 1405 - Computer Equipment & Software | CDW HP SB 425 P320 250 GB 7XP DVR | 11/30/2010 | $533.43 |
| 1405 - Computer Equipment & Software | HP LJ P4014N 45 PPM 8.5X14 SB | 1/10/2011 | $751.79 |
| 1405 - Computer Equipment & Software | CDW-Computer | 6/24/2011 | $578.60 |
| 1405 - Computer Equipment & Software | CDW-Computer | 6/28/2011 | $435.65 |
| 1405 - Computer Equipment & Software | CDW-Computer | 7/27/2011 | $842.70 |
| 1405 - Computer Equipment & Software | CDW-Computer | 7/29/2011 | $534.97 |
| 1405 - Computer Equipment & Software | CDW-Computer imac & canon scan 9000f | 8/2/2011 | $2,390.73 |
| 1405 - Computer Equipment & Software | CDW-Computer ADO design prem cs5.5 mac bx | 8/3/2011 | $1,954.05 |
| 1405 - Computer Equipment & Software | Office Max | 7/14/2002 | $572.08 |
| 1405 - Computer Equipment & Software | Minolta 4669 | 8/23/2002 | $1,623.75 |
| 1405 - Computer Equipment & Software | 5 Computers HP SB 4525 | 9/1/2011 | $2,492.85 |
| 1405 - Computer Equipment & Software | 1 Computer HP 4525 | 10/1/2011 | $438.91 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 4525 | 10/19/2011 | $504.53 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 4530S | 11/18/2011 | $643.59 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 4530S | 11/18/2011 | $643.59 |
| 1405 - Computer Equipment & Software | 2 Computers HP-PRO 6455B | 1/13/2012 | $1,576.92 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 4530S | 1/23/2012 | $643.59 |
| 1405 - Computer Equipment & Software | 2 Computers ACER TM5744-6492 | 2/1/2012 | $1,086.98 |
| 1405 - Computer Equipment & Software | Software (4) Microsoft Windows 7 | 2/8/2012 | $609.71 |
| 1405 - Computer Equipment & Software | Software (7) Microsoft Windows 7 | 2/23/2012 | $759.85 |
| 1405 - Computer Equipment & Software | 1 Computer HP 8440P | 2/23/2012 | $653.41 |
| 1405 - Computer Equipment & Software | 1 Computer ACER AG TM5744 | 3/9/2012 | $556.37 |
| 1405 - Computer Equipment & Software | 1 Computer ACER TM5742 | 2/27/2012 | $531.15 |
| 1405 - Computer Equipment & Software | 2 Computers ACER TM5744 | 3/2/2012 | $1,040.82 |
| 1405 - Computer Equipment & Software | 1 Computer ACER TM5744 | 3/16/2012 | $527.91 |
| 1405 - Computer Equipment & Software | Dell Hardware | 4/4/2012 | $7,855.29 |
| 1405 - Computer Equipment & Software | Installation of ESX Server & Remote Desktop Services | 4/6/2012 | $1,560.00 |
| 1405 - Computer Equipment & Software | 1 Computer HP 8440P | 4/16/2012 | $857.85 |
| 1405 - Computer Equipment & Software | 1 Computer ACER TM5744 | 4/17/2012 | $527.91 |
| 1405 - Computer Equipment & Software | Box Pentium G620 | 5/4/2012 | $272.95 |
| 1405 - Computer Equipment & Software | 4 HP LCD Monitors | 5/3/2012 | $274.43 |
| 1405 - Computer Equipment & Software | Software Intel Pentium & Microsoft Windows 7 | 5/8/2012 | $1,383.74 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 635 E450 | 6/21/2012 | $523.03 |
| 1405 - Computer Equipment & Software | 1 Computer ACER TM5744 | 8/9/2012 | $519.90 |
| 1405 - Computer Equipment & Software | 1 Computer HP SB 8470P | 6/18/2012 | $1,552.73 |
| 1405 - Computer Equipment & Software | Software 911CAD Pro Version | 7/13/2012 | $199.00 |
| 1405 - Computer Equipment & Software | 1 Computer ACER TM5744 | 8/9/2012 | $518.90 |
| 1405 - Computer Equipment & Software | Software 911CAD Pro Version | 8/31/2012 | $199.00 |
| 1405 - Computer Equipment & Software | Consulting CC & Co | 10/4/2000 | $14,591.00 |
| 1405 - Computer Equipment & Software | Consuting CC& Co | 10/23/2000 | $23,090.00 |
| 1405 - Computer Equipment & Software | Micro Warehouse | 10/23/2000 | $340.00 |
| 1405 - Computer Equipment & Software | MicroWarehouse | 10/23/2000 | $337.00 |
| 1405 - Computer Equipment & Software | Consulting CC & Co | 11/1/2000 | $40,721.00 |
| 1405 - Computer Equipment & Software | Banyan Business Consulting | 11/20/2000 | $2,550.00 |
| 1405 - Computer Equipment & Software | Consulting CC & Co | 12/26/2000 | $7,472.00 |
| 1405 - Computer Equipment & Software | Consulting CC & Co | 1/15/2001 | $1,381.00 |
| 1405 - Computer Equipment & Software | Consuting  CC & Co | 3/26/2001 | $20.00 |
| 1405 - Computer Equipment & Software | Banyan  1260 | 4/4/2001 | $1,872.50 |
| 1405 - Computer Equipment & Software | Dalco Electronics 782829 | 4/18/2001 | $620.06 |
| 1405 - Computer Equipment & Software | Expanets164183 | 4/13/2001 | $10,732.20 |
| 1405 - Computer Equipment & Software | Banyan 1322 | 10/1/2001 | $2,675.00 |
| 1405 - Computer Equipment & Software | Skevington Systems | 10/1/2002 | $5,000.00 |
| 1405 - Computer Equipment & Software | Sony | 4/23/2002 | $111.13 |
| 1405 - Computer Equipment & Software | Exp@nets | 11/21/2002 | $12,856.00 |
| 1405 - Computer Equipment & Software | CDW 45426 | 11/1/2002 | $1,229.99 |
| 1405 - Computer Equipment & Software | Software Plus 1329 | 11/7/2002 | $5,358.38 |
| 1405 - Computer Equipment & Software | CDW 4543 | 11/11/2002 | $1,899.39 |
| 1405 - Computer Equipment & Software | Software Plus 1331 | 11/15/2002 | $10,716.75 |
| 1405 - Computer Equipment & Software | Software Plus 1340 | 12/30/2002 | $5,358.38 |
| 1405 - Computer Equipment & Software | CDW 2806 | 12/27/2002 | $934.88 |
| 1405 - Computer Equipment & Software | Software Plus 1341 | 1/3/2003 | $5,358.38 |
| 1405 - Computer Equipment & Software | CDW 3387 | 1/9/2003 | $1,860.29 |
| 1405 - Computer Equipment & Software | CDW 5354 | 1/13/2003 | $1,095.77 |
| 1405 - Computer Equipment & Software | Software Plus 1344 | 1/15/2003 | $5,358.38 |
| 1405 - Computer Equipment & Software | Software Plus 1345 | 1/15/2003 | $21,433.50 |
| 1405 - Computer Equipment & Software | CDW 8042 | 1/15/2003 | $1,122.75 |
| 1405 - Computer Equipment & Software | CDW 2313 | 1/16/2003 | $1,191.61 |
| 1405 - Computer Equipment & Software | CDW 3191 | 1/23/2003 | $997.20 |
| 1405 - Computer Equipment & Software | CDW 2661 | 1/24/2003 | $997.20 |
| 1405 - Computer Equipment & Software | CDW 5189 | 1/31/2003 | $555.10 |
| 1405 - Computer Equipment & Software | CDW 5956 | 2/6/2003 | $2,777.81 |
| 1405 - Computer Equipment & Software | Software Plus 1351 | 2/17/2003 | $5,358.38 |
| 1405 - Computer Equipment & Software | CDW 2017 | 2/21/2003 | $1,856.86 |
| 1405 - Computer Equipment & Software | Dell 8242 | 6/1/2003 | $7,558.61 |
| 1405 - Computer Equipment & Software | Dell 7186 | 6/1/2003 | $6,490.83 |
| 1405 - Computer Equipment & Software | Dell 9679 | 6/1/2003 | $11,353.90 |
| 1405 - Computer Equipment & Software | Dell 8929 | 6/1/2003 | $10,503.91 |
| 1405 - Computer Equipment & Software | Dell 7822 | 3/3/2003 | $9,046.14 |
| 1405 - Computer Equipment & Software | Compass 28 | 2/21/2003 | $613.50 |

SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment, furnishings, and supplies

IPC International Corporation

Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1405 - Computer Equipment & Software | CDW 9281 | 2/18/2003 | $3,284.40 |
| 1405 - Computer Equipment & Software | American Eagle 1852 | 2/28/2003 | $3,200.00 |
| 1405 - Computer Equipment & Software | CDW 1441 | 3/18/2003 | $2,279.15 |
| 1405 - Computer Equipment & Software | Software Plus 1355 | 3/20/2003 | $5,358.38 |
| 1405 - Computer Equipment & Software | Software Plus 1357 | 4/3/2003 | $5,358.38 |
| 1405 - Computer Equipment & Software | CDW 6053 | 5/3/2003 | $2,032.53 |
| 1405 - Computer Equipment & Software | CDW 2112 | 5/4/2003 | $1,023.76 |
| 1405 - Computer Equipment & Software | CDW 5257 | 5/4/2003 | $692.42 |
| 1405 - Computer Equipment & Software | RAD Software | 4/9/2003 | $2,864.00 |
| 1405 - Computer Equipment & Software | CDW 2162 | 5/7/2003 | $529.83 |
| 1405 - Computer Equipment & Software | CDW | 5/14/2003 | $1,079.94 |
| 1405 - Computer Equipment & Software | CDW | 5/9/2003 | $512.55 |
| 1405 - Computer Equipment & Software | Dell | 5/9/2003 | $3,547.69 |
| 1405 - Computer Equipment & Software | Dell | 5/9/2003 | $3,362.82 |
| 1405 - Computer Equipment & Software | Dell | 5/9/2003 | $963.69 |
| 1405 - Computer Equipment & Software | Dell | 5/9/2003 | $1,092.68 |
| 1405 - Computer Equipment & Software | Dell | 5/5/2003 | $2,060.18 |
| 1405 - Computer Equipment & Software | CDW | 5/15/2003 | $1,745.83 |
| 1405 - Computer Equipment & Software | Ultimate Software | 5/21/2003 | $2,310.00 |
| 1405 - Computer Equipment & Software | CDW | 5/21/2003 | $923.75 |
| 1405 - Computer Equipment & Software | CDW | 6/5/2003 | $647.67 |
| 1405 - Computer Equipment & Software | DEll | 6/19/2003 | $5,365.63 |
| 1405 - Computer Equipment & Software | CDW | 6/27/2003 | $919.64 |
| 1405 - Computer Equipment & Software | Dell | 7/10/2003 | $1,231.92 |
| 1405 - Computer Equipment & Software | CDW | 7/18/2003 | $1,072.50 |
| 1405 - Computer Equipment & Software | CDW | 6/25/2003 | $1,072.50 |
| 1405 - Computer Equipment & Software | Dell | 7/1/2003 | $1,533.20 |
| 1405 - Computer Equipment & Software | Software Plus | 7/12/2003 | $3,518.13 |
| 1405 - Computer Equipment & Software | Dell | 7/22/2003 | $610.95 |
| 1405 - Computer Equipment & Software | Global Computer Supplies | 8/8/2003 | $1,003.08 |
| 1405 - Computer Equipment & Software | cdw | 5/23/2003 | $967.13 |
| 1405 - Computer Equipment & Software | CDW JK67111 | 9/2/2003 | $1,840.79 |
| 1405 - Computer Equipment & Software | Software Plus | 9/15/2003 | $1,407.25 |
| 1405 - Computer Equipment & Software | Software Plus | 9/17/2003 | $2,110.88 |
| 1405 - Computer Equipment & Software | CDW 2372 | 10/15/2003 | $1,820.65 |
| 1405 - Computer Equipment & Software | Software Plus 1383 | 11/12/2003 | $3,518.13 |
| 1405 - Computer Equipment & Software | CDW 7905 | 10/14/2003 | $1,200.98 |
| 1405 - Computer Equipment & Software | Compass 1056 Lanpak | 10/28/2003 | $14,637.60 |
| 1405 - Computer Equipment & Software | CDW 0936 | 10/20/2003 | $1,071.75 |
| 1405 - Computer Equipment & Software | CDW 2046 | 10/30/2003 | $2,030.74 |
| 1405 - Computer Equipment & Software | Close Support | 10/7/2003 | $645.00 |
| 1405 - Computer Equipment & Software | Dell 10308 | 12/5/2003 | $2,016.63 |
| 1405 - Computer Equipment & Software | CDW 5514 | 12/9/2003 | $896.74 |
| 1405 - Computer Equipment & Software | CDW 10681 | 1/6/2004 | $1,604.11 |
| 1405 - Computer Equipment & Software | Software Plus 1397 | 2/10/2004 | $3,518.13 |
| 1405 - Computer Equipment & Software | Dell 1395 | 3/17/2004 | $4,905.57 |
| 1405 - Computer Equipment & Software | CDW 7116 | 3/5/2004 | $1,447.16 |
| 1405 - Computer Equipment & Software | CDW 3033 | 3/12/2004 | $488.13 |
| 1405 - Computer Equipment & Software | Legend MLX Display - Phone Equipment | 2/25/2004 | $2,240.00 |
| 1405 - Computer Equipment & Software | 5 Computers | 3/26/2004 | $3,518.13 |
| 1405 - Computer Equipment & Software | Acer TM 244LCI Computer | 4/21/2004 | $1,229.59 |
| 1405 - Computer Equipment & Software | HP CPQ NX908 computer | 4/29/2004 | $2,142.87 |
| 1405 - Computer Equipment & Software | HP CPQ NX 9008 | 5/17/2004 | $1,078.93 |
| 1405 - Computer Equipment & Software | 5 Computers | 5/10/2004 | $3,572.25 |
| 1405 - Computer Equipment & Software | CDW Software upgrades | 7/12/2004 | $4,887.51 |
| 1405 - Computer Equipment & Software | Sony Vaio | 5/14/2004 | $1,664.67 |
| 1405 - Computer Equipment & Software | HP CPQ NX 9008 | 5/10/2004 | $1,078.93 |
| 1405 - Computer Equipment & Software | Windows Server Licenses | 5/20/2004 | $826.10 |
| 1405 - Computer Equipment & Software | 5 Computers | 5/26/2004 | $3,572.25 |
| 1405 - Computer Equipment & Software | 5 computers | 6/9/2004 | $3,572.25 |
| 1405 - Computer Equipment & Software | 1HP CPQ NX9010 30 GB NOTEBOOK | 6/24/2004 | $1,168.56 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEM WITH MONITORS | 6/26/2004 | $3,572.25 |
| 1405 - Computer Equipment & Software | 1 HP RG5-4357-00CN POWER SUPPLY | 6/9/2004 | $560.41 |
| 1405 - Computer Equipment & Software | 1 HP CPQ NX9010 8/2.8 30GB NOTEBOOK | 7/22/2004 | $1,184.55 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEM WITH MONITORS | 8/2/2004 | $3,588.75 |
| 1405 - Computer Equipment & Software | HP CPQ NX9008 6/2.8 40GB DVD NOTEBOOK | 9/29/2004 | $1,079.93 |
| 1405 - Computer Equipment & Software | 2 HP CPQ NX9010 8/2.8 30GB CRW XPP NOTEBOOK | 9/1/2004 | $2,353.97 |
| 1405 - Computer Equipment & Software | HP CPQ NX9008 6/2.8 40 GB DVD XPP | 9/7/2004 | $1,079.93 |
| 1405 - Computer Equipment & Software | OPTIPLEX SX280, ULTRA SMALL FORM FACTOR, PENTIUM 4520/.8GHZ, 1M,800FSB | 9/13/2004 | $1,023.17 |
| 1405 - Computer Equipment & Software | CDW 45862 computer equipment | 10/1/2004 | $585.85 |
| 1405 - Computer Equipment & Software | Software Plus 1425 computer system w monitor | 10/1/2004 | $3,588.75 |
| 1405 - Computer Equipment & Software | 6517 computer equipment | 10/29/2004 | $1,077.88 |
| 1405 - Computer Equipment & Software | 35207 computer equipment | 10/11/2004 | $1,079.93 |
| 1405 - Computer Equipment & Software | CDW 38807 computer equipment | 10/1/2004 | $613.25 |
| 1405 - Computer Equipment & Software | Software Plus 1427  10 computer systems w monitor | 10/18/2004 | $7,177.50 |
| 1405 - Computer Equipment & Software |  CDW computer equipment 72938 | 11/20/2004 | $1,073.85 |
| 1405 - Computer Equipment & Software |  CDW 4101 comp. equipment | 12/28/2004 | $2,131.29 |
| 1405 - Computer Equipment & Software | Compass 1135 lanpak software | 11/18/2004 | $4,300.00 |
| 1405 - Computer Equipment & Software | CDW 1740 primeria bravo dvd disc drive | 12/12/2004 | $2,129.79 |
| 1405 - Computer Equipment & Software | CDW 44718 comp equip | 11/18/2004 | $1,253.93 |
| 1405 - Computer Equipment & Software | 96443 apple computer etc | 12/1/2004 | $3,581.10 |

SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment, furnishings, and supplies
IPC International Corporation
Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1405 - Computer Equipment & Software | Dell 20793 10 units  windows xp | 12/2/2004 | $4,840.75 |
| 1405 - Computer Equipment & Software | 7439 2 hp compaqs | 12/6/2004 | $1,717.35 |
| 1405 - Computer Equipment & Software | CDW   16763  10 hp desk jet printers | 1/5/2005 | $501.54 |
| 1405 - Computer Equipment & Software | CDW 70551comp equip | 12/8/2004 | $664.34 |
| 1405 - Computer Equipment & Software | Software Plus 10 systems w monitors | 12/21/2004 | $7,177.50 |
| 1405 - Computer Equipment & Software | Dell 75179 office prof. upgrade | 1/6/2005 | $4,887.51 |
| 1405 - Computer Equipment & Software | 63576 computer | 1/6/2005 | $4,735.57 |
| 1405 - Computer Equipment & Software | Dell 626221 300 units windows server | 1/6/2005 | $14,682.68 |
| 1405 - Computer Equipment & Software | Software Plus 1430 5 computers w monitors | 1/22/2005 | $3,860.63 |
| 1405 - Computer Equipment & Software | CDW 30256 comp equip | 1/31/2005 | $1,075.44 |
| 1405 - Computer Equipment & Software | CDW 99888 comp equipment | 2/16/2005 | $1,072.92 |
| 1405 - Computer Equipment & Software | Dell 48762 office prof upgrade | 2/22/2005 | $4,887.51 |
| 1405 - Computer Equipment & Software | CDW  Acer Tablet | 2/24/2005 | $1,758.92 |
| 1405 - Computer Equipment & Software | Compass Enterprise - block of 100 hrs | 3/23/2006 | $14,000.00 |
| 1405 - Computer Equipment & Software | Software - Office Pro | 7/22/2005 | $6,003.13 |
| 1405 - Computer Equipment & Software | Notebook - Sony T260P/L | 9/20/2005 | $2,011.05 |
| 1405 - Computer Equipment & Software | MS Project 2003 CD & Memory | 3/16/2005 | $739.86 |
| 1405 - Computer Equipment & Software | Video Recording Expenses | 3/31/2005 | $3,900.00 |
| 1405 - Computer Equipment & Software | ASI Modulex Exhibit Equipment | 4/12/2005 | $1,414.28 |
| 1405 - Computer Equipment & Software | Dell Inspiron 6000D Laptop | 4/17/2005 | $2,150.49 |
| 1405 - Computer Equipment & Software | 20 Software Upgrades | 4/18/2005 | $4,887.51 |
| 1405 - Computer Equipment & Software | HP SB NX6110 Notebook | 5/17/2005 | $918.66 |
| 1405 - Computer Equipment & Software | 20 Software Upgrades | 5/17/2005 | $4,637.81 |
| 1405 - Computer Equipment & Software | Projector - Infocus X2 SVGA 1600 Lumens | 5/19/2005 | $883.69 |
| 1405 - Computer Equipment & Software | Notebook - HP SB NX6110 | 6/23/2005 | $1,070.71 |
| 1405 - Computer Equipment & Software | 3 Processors - AMD Sempron 2300+ | 6/23/2005 | $324.70 |
| 1405 - Computer Equipment & Software | Notebook - HP SB NX6110 | 6/13/2005 | $1,070.35 |
| 1405 - Computer Equipment & Software | 20 Software Upgrades | 6/15/2005 | $4,632.50 |
| 1405 - Computer Equipment & Software | 5 Computer Systems with Monitors | 6/20/2005 | $3,534.38 |
| 1405 - Computer Equipment & Software | Notebook - HP SB NX6110 | 6/7/2005 | $1,070.71 |
| 1405 - Computer Equipment & Software | Drive - Dell PowerVault 220S | 8/25/2005 | $6,049.89 |
| 1405 - Computer Equipment & Software | Software License - Rich TestBox v205 Server | 9/7/2005 | $372.56 |
| 1405 - Computer Equipment & Software | Software license - MarQuee v 2.0 Single Developer | 9/20/2005 | $31.97 |
| 1405 - Computer Equipment & Software | Software - MS Project 2003 CD | 9/16/2005 | $607.07 |
| 1405 - Computer Equipment & Software | Compass - 3 AAS LanPak and Support | 10/13/2005 | $6,450.00 |
| 1405 - Computer Equipment & Software | CDW - HP NX6110 Computer | 10/1/2005 | $970.41 |
| 1405 - Computer Equipment & Software | 5 Computer Systems with Monitors from Software Plus | 10/21/2005 | $4,698.00 |
| 1405 - Computer Equipment & Software | CDW - HP NX6110 Computer | 10/13/2005 | $970.41 |
| 1405 - Computer Equipment & Software | Quest Recovery manager 150 Licence | 10/14/2005 | $1,500.00 |
| 1405 - Computer Equipment & Software | CDW - HP NX6110 Computer | 10/18/2005 | $970.41 |
| 1405 - Computer Equipment & Software | CDW - Computer components | 10/20/2005 | $701.89 |
| 1405 - Computer Equipment & Software | dell - 10 XP pro upgrade and 10 office pro 03 upgrade | 10/20/2005 | $4,632.50 |
| 1405 - Computer Equipment & Software | 5 Computer Systems with Monitors from Software Plus | 11/29/2005 | $4,698.00 |
| 1405 - Computer Equipment & Software | Dell Dimension 3000 (5) | 12/9/2005 | $4,085.33 |
| 1405 - Computer Equipment & Software | Dell Windows XP pro upgrade (10) and office pro (10) | 12/12/2005 | $5,960.63 |
| 1405 - Computer Equipment & Software | Compass - 1 AAS LanPak and Support | 12/19/2005 | $2,150.00 |
| 1405 - Computer Equipment & Software | Incident Reporting Web Application - Worknet (4 Invoices) Started Oct.30,2006 | 10/30/2006 | $72,000.00 |
| 1405 - Computer Equipment & Software | Dell Win XP Pro upg (10), office 03 upg, and service pack (10) | 1/6/2006 | $4,655.34 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6125 Computer, 1GB RAM | 1/6/2006 | $1,782.38 |
| 1405 - Computer Equipment & Software | Dell Powervault 220S + 36GB Hard Drive (4) | 1/19/2006 | $2,809.75 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6115 computer | 1/18/2006 | $971.83 |
| 1405 - Computer Equipment & Software | Empower Geographics - GDT 5 Digit ZIP codes software | 1/31/2006 | $4,288.29 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 computer | 2/8/2006 | $915.09 |
| 1405 - Computer Equipment & Software | CDW - MS Visio 03 + MS Project 03 | 2/15/2006 | $810.31 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6115 computer | 2/22/2006 | $915.93 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6115 computer | 4/2/2006 | $971.83 |
| 1405 - Computer Equipment & Software | 5 Computer Systems with Monitors from Software Plus | 3/17/2006 | $3,588.75 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6115 computer | 3/10/2006 | $915.84 |
| 1405 - Computer Equipment & Software | Dell - 10 copies of Windows XP and Office 2003 | 4/3/2006 | $6,013.76 |
| 1405 - Computer Equipment & Software | CDW - Sony VAIO SZ140 | 4/6/2006 | $1,711.19 |
| 1405 - Computer Equipment & Software | Software Plus - 10 Computers with Monitors | 4/24/2006 | $8,156.25 |
| 1405 - Computer Equipment & Software | CDW - 18 Canon scanners / 18 Lexmark Printer | 5/2/2006 | $3,523.04 |
| 1405 - Computer Equipment & Software | CDW - Lenovo Laptop | 7/10/2006 | $1,868.09 |
| 1405 - Computer Equipment & Software | CDW - HP nx6110 computer | 5/5/2006 | $864.62 |
| 1405 - Computer Equipment & Software | Dell - 10 copies of Office 2003 Pro and Windows XP Pro | 5/12/2006 | $6,013.76 |
| 1405 - Computer Equipment & Software | CDW - HP nx6110 computer | 5/24/2006 | $864.93 |
| 1405 - Computer Equipment & Software | CDW - HP nx6110 computer | 5/24/2006 | $864.93 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 | 6/30/2006 | $862.93 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX 6115 | 6/8/2006 | $914.54 |
| 1405 - Computer Equipment & Software | Compass - Prepaid Block of 100 hours | 6/12/2006 | $14,000.00 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 | 6/26/2006 | $864.83 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 | 6/30/2006 | $862.93 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 | 6/30/2006 | $862.93 |
| 1405 - Computer Equipment & Software | CDW - HP SB NX6110 | 7/10/2006 | $862.93 |
| 1405 - Computer Equipment & Software | Worknet - Neverfail software, implementation and testing | 7/10/2006 | $4,000.00 |
| 1405 - Computer Equipment & Software | Worknet - Server setup Hardware and Software | 7/10/2006 | $4,800.00 |
| 1405 - Computer Equipment & Software | compass - customized reporting tool software | 7/25/2006 | $6,175.00 |
| 1405 - Computer Equipment & Software | Software Plus - 5 computers with monitors | 8/1/2006 | $3,915.00 |
| 1405 - Computer Equipment & Software | compass - AAS Lanpak (3) | 8/7/2006 | $2,850.00 |
| 1405 - Computer Equipment & Software | CDW - APC Charge UPS | 8/10/2006 | $734.86 |
| 1405 - Computer Equipment & Software | Dell - 10 copies Windows XP | 8/22/2006 | $4,841.29 |

SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment Furnishings, and Supplies
IPC International Corporation
Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1405 - Computer Equipment & Software | CDW - Sony VAIO FS89900 | 8/31/2006 | $2,180.21 |
| 1405 - Computer Equipment & Software | worknet - development of website functionality | 9/29/2006 | $4,350.00 |
| 1405 - Computer Equipment & Software | 21st Century Labs - Creating new portion of website | 8/17/2006 | $5,400.00 |
| 1405 - Computer Equipment & Software | 21st Century Labs - Domain setup | 7/24/2006 | $1,000.00 |
| 1405 - Computer Equipment & Software | tablet PC - richard pierce | 8/31/2006 | $2,274.77 |
| 1405 - Computer Equipment & Software | HP Laptop (SB NX71400) from CDW #bwq9863 | 10/1/2006 | $898.10 |
| 1405 - Computer Equipment & Software | Msft software - Windows XP & Office 2003 (10) | 10/15/2006 | $4,673.57 |
| 1405 - Computer Equipment & Software | PCs with monitors (5) | 10/16/2006 | $3,942.19 |
| 1405 - Computer Equipment & Software | Windows Server Std 2003 | 10/20/2006 | $1,358.94 |
| 1405 - Computer Equipment & Software | 21st Century Lab - web development & improvements | 10/19/2006 | $8,640.00 |
| 1405 - Computer Equipment & Software | Acer LCD 17 (2) & 20" (1); CDW inv# clk6096" | 11/3/2006 | $662.21 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad 1953D9U; CDW inv# cnw9122 | 11/16/2006 | $1,183.76 |
| 1405 - Computer Equipment & Software | Projector - InFocus IN34; CDW# cqb9892 | 11/22/2006 | $1,166.67 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad 1953D9U; CDW inv# crd1171 | 11/29/2006 | $1,183.76 |
| 1405 - Computer Equipment & Software | WorkNet - statistical reporting project | 12/18/2006 | $5,437.50 |
| 1405 - Computer Equipment & Software | Win Server 2003 (2) & CALs for terminal connection (20) | 12/8/2006 | $2,816.69 |
| 1405 - Computer Equipment & Software | Dell Win Server, dual core Xeon 5130; Dell inv#16931860 | 12/7/2006 | $4,463.68 |
| 1405 - Computer Equipment & Software | Smart UPS 2200 VA USB; Dell item #a0141722 | 12/14/2006 | $1,015.74 |
| 1405 - Computer Equipment & Software | HP Laptop SB NX7400; CDW inv# cvg6103 | 12/13/2006 | $1,071.90 |
| 1405 - Computer Equipment & Software | Computer System w/ LCD (5); Software Pluc Inc inv# 1724 | 2/22/2007 | $4,268.44 |
| 1405 - Computer Equipment & Software | HP Laptop SB NX6325 (1) & SB docking station (2) | 1/23/2007 | $1,084.22 |
| 1405 - Computer Equipment & Software | Msft Windows XP (10) & Office 2003 Pro (10) | 2/8/2007 | $5,272.67 |
| 1405 - Computer Equipment & Software | Laptop HP SB NX9420 & Acer 17 LCD" | 2/2/2007 | $2,160.25 |
| 1405 - Computer Equipment & Software | WorkNet - statistical reporting project | 1/6/2007 | $40,660.00 |
| 1405 - Computer Equipment & Software | Polycom SoundStation VTX 1000 Expandable Conferencer | 1/29/2007 | $1,353.22 |
| 1405 - Computer Equipment & Software | Laptop HP SB NX6325 | 2/19/2007 | $751.94 |
| 1405 - Computer Equipment & Software | 21st Century - improvements; inv# 0702141 | 2/14/2007 | $1,530.00 |
| 1405 - Computer Equipment & Software | Web interface work for insurance (BCBS); The Ultimate Software Grp, Inc. | 2/28/2007 | $1,856.25 |
| 1405 - Computer Equipment & Software | Software - McAfee AntiVirus (101) | 3/5/2007 | $2,411.61 |
| 1405 - Computer Equipment & Software | Msft Windows XP (10) & Office 2003 Pro (10) | 2/8/2007 | $5,376.57 |
| 1405 - Computer Equipment & Software | Laptop HP SB NX6325 | 3/14/2007 | $994.59 |
| 1405 - Computer Equipment & Software | Laptop HP SB NX7400 | 3/14/2007 | $1,413.73 |
| 1405 - Computer Equipment & Software | Computer System w/ LCD (5); Software Pluc Inc inv# 1722 | 1/10/2007 | $4,268.44 |
| 1405 - Computer Equipment & Software | Software - MS Visio Std 07 (2) & Corel Paintshop Pro XI (2) | 3/16/2007 | $700.68 |
| 1405 - Computer Equipment & Software | HP Computer Supplies | 3/22/2007 | $676.71 |
| 1405 - Computer Equipment & Software | HP Laptop SB NX6325 | 3/21/2007 | $680.00 |
| 1405 - Computer Equipment & Software | HP Laptop TC4400 (2) | 3/23/2007 | $4,647.06 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad R60E | 3/27/2007 | $951.95 |
| 1405 - Computer Equipment & Software | Crystal Reports Server XI R2 w/ software & support | 3/28/2007 | $8,000.90 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad R60E | 3/28/2007 | $951.95 |
| 1405 - Computer Equipment & Software | Cisco Internet Firewall ASA 5510 | 3/29/2007 | $3,503.98 |
| 1405 - Computer Equipment & Software | LCD Planar PL1700 (4) | 4/20/2007 | $711.72 |
| 1405 - Computer Equipment & Software | HP Laptop TC4400 CT7200 + misc accessories | 5/1/2007 | $2,559.83 |
| 1405 - Computer Equipment & Software | H/Drive Seagate 750GB EIDE (2) | 5/15/2007 | $783.90 |
| 1405 - Computer Equipment & Software | MS Windows XP Pro (10) and Office 2003 (10) | 6/20/2007 | $5,376.68 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad R60E CT5500 | 7/12/2007 | $1,058.54 |
| 1405 - Computer Equipment & Software | Lenovo ThinkPad R60E CT5500 | 6/12/2007 | $1,058.54 |
| 1405 - Computer Equipment & Software | ACCPACC upgrade | 6/27/2007 | $5,418.00 |
| 1405 - Computer Equipment & Software | Softwareplus 5 computers | 6/25/2007 | $4,268.44 |
| 1405 - Computer Equipment & Software | computer lvo tp t60 | 7/19/2007 | $1,066.84 |
| 1405 - Computer Equipment & Software | computer lvo tp t60 | 7/19/2007 | $1,066.84 |
| 1405 - Computer Equipment & Software | MS Visio 2007, MS Project 2007, Corel PAint | 7/21/2007 | $940.94 |
| 1405 - Computer Equipment & Software | Tigerdirect - computer various parts | 7/17/2007 | $1,558.21 |
| 1405 - Computer Equipment & Software | MS XP, Office 2003, 10 units each | 7/25/2007 | $4,841.18 |
| 1405 - Computer Equipment & Software | 5 computers | 8/1/2007 | $4,268.44 |
| 1405 - Computer Equipment & Software | 10 computers | 8/7/2007 | $8,536.88 |
| 1405 - Computer Equipment & Software | Tigerdirect - Bravopro 100 disc DVD/CD Drives | 7/23/2007 | $3,102.73 |
| 1405 - Computer Equipment & Software | LVO TS TP 512mb 80gb | 9/9/2007 | $797.56 |
| 1405 - Computer Equipment & Software | Software Plus 5 computers | 8/27/2007 | $4,268.44 |
| 1405 - Computer Equipment & Software | LVO TS TP R61E M540 | 9/12/2007 | $1,580.11 |
| 1405 - Computer Equipment & Software | LVO TS TP 512mb 80gb | 9/30/2007 | $797.56 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEMS WITH MONITORS | 10/1/2007 | $4,404.38 |
| 1405 - Computer Equipment & Software | 10 MICROSOFT WINDOWS XP AND 10 MICROSOFT OFFICE | 10/4/2007 | $4,841.18 |
| 1405 - Computer Equipment & Software | PRINTER - HP LJ 4240N | 10/9/2007 | $762.21 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 10/12/2007 | $775.94 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 10/19/2007 | $775.94 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 10/31/2007 | $745.36 |
| 1405 - Computer Equipment & Software | SQL SOFTWARE - 2 SRVR - 25 CAL | 11/8/2007 | $4,614.22 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 10/31/2007 | $745.36 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 11/2/2007 | $745.36 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 11/2/2007 | $745.36 |
| 1405 - Computer Equipment & Software | SERVER PROCESSOR - QUAD CORE XEON | 11/8/2007 | $11,553.64 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEMS WITH MONITORS | 11/8/2007 | $4,404.38 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 11/8/2007 | $745.36 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 11/9/2007 | $745.36 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 11/20/2007 | $745.36 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEMS WITH MONITORS | 11/28/2007 | $4,404.38 |
| 1405 - Computer Equipment & Software | ACT! BY SAGE 2008 | 11/28/2007 | $602.71 |
| 1405 - Computer Equipment & Software | BATTERY BACKUP - APC SMARTUPS 2200VA | 11/28/2007 | $1,078.38 |
| 1405 - Computer Equipment & Software | SOFTWARE - 10 XP - 10 WINDOWS | 12/3/2007 | $4,841.18 |
| 1405 - Computer Equipment & Software | LAPTOP & PRINTER & PARTS - HP | 12/3/2007 | $1,095.05 |

**SCHEDULE B28 - PERSONAL PROPERTY - Office Equipment, Furnishings, and Supplies**

IPC International Corporation

Case # 13-12050-MFW

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 6515B | 12/6/2007 | $722.17 |
| 1405 - Computer Equipment & Software | MEMORY - KINGSTON 512 MB | 12/17/2007 | $313.14 |
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 6515B 3500 | 12/18/2007 | $722.17 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 12/20/2007 | $649.39 |
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 651SB 3500 | 1/7/2008 | $720.17 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEMS WITH MONITORS | 1/23/2008 | $4,404.38 |
| 1405 - Computer Equipment & Software | SOFTWARE - 10 WINDOWS XP | 1/31/2008 | $1,521.59 |
| 1405 - Computer Equipment & Software | LEARNING MANAGMENT SYSTEM | 8/4/2008 | $81,645.00 |
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 6515B 3500 | 2/4/2008 | $720.17 |
| 1405 - Computer Equipment & Software | 5 COMPUTER SYSTEMS WITH MONITORS | 2/4/2008 | $4,404.38 |
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 6615B | 2/4/2008 | $720.17 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO TS TP R61E | 2/4/2008 | $647.39 |
| 1405 - Computer Equipment & Software | LAPTOP - HP SB 6715B | 2/13/2008 | $743.69 |
| 1405 - Computer Equipment & Software | PRINTER - HP LJ P2015DN | 2/13/2008 | $537.63 |
| 1405 - Computer Equipment & Software | ADOBE CAPTIVATE 3 WIN | 2/14/2008 | $739.45 |
| 1405 - Computer Equipment & Software | LAPTOP - LENOVO 3000 CEL530 | 2/14/2008 | $596.10 |
| 1405 - Computer Equipment & Software | SOFTWARE - 10 XP - 10 OFFICE | 2/27/2008 | $4,948.55 |
| 1405 - Computer Equipment & Software | 5 Computers - Software Plus | 2/26/2008 | $4,485.94 |
| 1405 - Computer Equipment & Software | TigerDirect - 10 Windows XP SP2 | 3/10/2008 | $1,521.90 |
| 1405 - Computer Equipment & Software | CDW - 2 computers | 2/29/2008 | $1,208.29 |
| 1405 - Computer Equipment & Software | CDW -  computer | 3/3/2008 | $614.69 |
| 1405 - Computer Equipment & Software | CDW -  computer | 3/5/2008 | $614.69 |
| 1405 - Computer Equipment & Software | Compass Enterprises - AccPacc Lanpak | 3/19/2008 | $3,530.99 |
| 1405 - Computer Equipment & Software | CDW-Lenovo TP R61i | 5/2/2008 | $638.59 |
| 1405 - Computer Equipment & Software | CDW Sony BX760P1 | 4/7/2008 | $1,262.39 |
| 1405 - Computer Equipment & Software | CDW-HP SB 6515B | 4/8/2008 | $708.62 |
| 1405 - Computer Equipment & Software | LVO 3000 N200 | 4/11/2008 | $646.00 |
| 1405 - Computer Equipment & Software | CDW - LVO TS TP | 4/14/2008 | $532.88 |
| 1405 - Computer Equipment & Software | TigerDirect - 10 Windows XP SP2 | 4/22/2008 | $1,509.43 |
| 1405 - Computer Equipment & Software | TigerDirect - Misc Hardware | 5/14/2008 | $1,193.40 |
| 1405 - Computer Equipment & Software | CDW - LVO TP R61I | 4/24/2008 | $638.48 |
| 1405 - Computer Equipment & Software | CDW - LVO TS R61 + Mini Dock | 4/24/2008 | $1,507.76 |
| 1405 - Computer Equipment & Software | Software Plus 5 Computers | 5/3/2008 | $4,496.25 |
| 1405 - Computer Equipment & Software | CDW - Lenovo TP R61I | 4/24/2008 | $638.54 |
| 1405 - Computer Equipment & Software | Dell - Office Pro Plus 2007, Window Vista Businees (10 Licenses each) | 6/5/2008 | $5,777.03 |
| 1405 - Computer Equipment & Software | Dell - Office Pro Plus 2007, Window Vista Businees (10 Licenses each) | 5/7/2008 | $5,777.03 |
| 1405 - Computer Equipment & Software | CDW - LVO R61I | 6/6/2008 | $621.88 |
| 1405 - Computer Equipment & Software | CDW-ACER AL 1916CB, LVO TP R61I | 6/20/2008 | $1,099.12 |
| 1405 - Computer Equipment & Software | CDW - LVO TP R61I | 5/28/2008 | $638.61 |
| 1405 - Computer Equipment & Software | Software Plus 5 computers | 6/27/2008 | $4,387.25 |
| 1405 - Computer Equipment & Software | CDW LVO TP R61I | 6/26/2008 | $638.65 |
| 1405 - Computer Equipment & Software | CDW LVO TS TP R61E | 6/30/2008 | $653.46 |
| 1405 - Computer Equipment & Software | APC Smart Battery backup for phone room | 7/8/2008 | $543.95 |
| 1405 - Computer Equipment & Software | CDW HP NC4400 T7200 | 7/7/2008 | $763.05 |
| 1405 - Computer Equipment & Software | Dell- Office Pro 2007 & Windows Vista 10 licenses each | 7/7/2008 | $5,777.03 |
| 1405 - Computer Equipment & Software | TigerDirect 10 Windows XP licenses | 7/11/2008 | $1,487.98 |
| 1405 - Computer Equipment & Software | CDW 2 LVO TP R61 | 7/14/2008 | $1,277.50 |
| 1405 - Computer Equipment & Software | LVO TS TP R61E | 7/17/2008 | $651.51 |
| 1405 - Computer Equipment & Software | Software Plus 5 computer Systems | 8/6/2008 | $4,427.50 |
| 1405 - Computer Equipment & Software | Office PRo Plus 2007 & Windows Vista 10 licenses each | 8/7/2008 | $5,777.03 |
| 1405 - Computer Equipment & Software | Dell - Office PRo Plus & Vista 10 licenses each | 9/10/2008 | $5,777.03 |
| 1407 - Fitness Equipment | Fitness Equipment | 1/1/1999 | $30,757.97 |
|  | Uniform Supplies |  | $250,000.00 |
| **Total** |  |  | **$4,344,594.67** |

**SCHEDULE B29 - PERSONAL PROPERTY - Machinery, fixtures, equipment and supplies used in business**

**IPC International Corporation**

**Case # 13-12050-MFW**

| Category | Description | Date In Service | Value |
|---|---|---|---|
| 1401 - Leasehold Improvements | Carpet - Thomas Interior | 3/26/2010 | $3,788.77 |
| 1401 - Leasehold Improvements | Archideas 4872 | 3/31/2003 | $3,762.01 |
| 1401 - Leasehold Improvements | Archideas | 5/23/2003 | $296.42 |
| 1401 - Leasehold Improvements | Interior Alterations | 5/23/2003 | $46,575.90 |
| 1401 - Leasehold Improvements | Flooring Resources Corp | 7/3/2003 | $12,233.40 |
| 1401 - Leasehold Improvements | Flooring Resources | 7/16/2003 | $744.00 |
| 1401 - Leasehold Improvements | Flooring Resources | 8/18/2003 | $2,252.00 |
| 1401 - Leasehold Improvements | Interior Alterations | 7/30/2003 | $9,992.35 |
| 1401 - Leasehold Improvements | Interior Alterations | 6/24/2003 | $12,592.65 |
| 1401 - Leasehold Improvements | IAI Interiors 505634 | 10/29/2003 | $1,410.70 |
| 1401 - Leasehold Improvements | SMC Electrical 16574 | 1/16/2004 | $8,215.76 |
| 1401 - Leasehold Improvements | SMC Electric Backlit picture frames | 1/28/2005 | $4,097.35 |
| 1401 - Leasehold Improvements | ABC Security  Alarm System | 10/12/2004 | $23,122.52 |
| 1401 - Leasehold Improvements | Project Room - Electrical Services | 10/2/2005 | $2,350.00 |
| 1401 - Leasehold Improvements | Temperature Sensor to monitor Server Room | 10/7/2005 | $1,003.46 |
| 1401 - Leasehold Improvements | CARPETING FOR 7 OFFICES | 10/23/2007 | $7,470.81 |
| 1401 - Leasehold Improvements | Office reconfiguration - electic wiring, boxes, pipe for data cable | 5/1/2007 | $29,992.00 |
| 1401 - Leasehold Improvements | CAT4e cable installation | 4/24/2007 | $940.62 |
| 1401 - Leasehold Improvements | Carpeting for Stairs | 7/31/2007 | $2,255.55 |
| 1401 - Leasehold Improvements | Carpet installation | 5/14/2007 | $16,894.77 |
| 1401 - Leasehold Improvements | Carpeting for 2nd floor hallway - Thomas Interior | 6/22/2007 | $15,934.40 |
| 1401 - Leasehold Improvements | CIRCUIT AND PIPE INSTALLATION | 10/24/2007 | $7,700.00 |
| **Total** | | | **$213,625.44** |

**SCHEDULE B35 - PERSONAL PROPERTY** - Other personal property of any kind
not already listed
**IPC International Corporation**
**Case # 13-12050-MFW**

| Description | Value |
|---|---|
| AT&T MOBILITY | $503.69 |
| CITY OF TEXARKANA, TX | $987.10 |
| EMKAY, INC. | $8,705.24 |
| LIBERTY MUTUAL GROUP | $1,732.00 |
| LONG TERM NOTE RECEIVABLE - UNIFORMITY, INC. | $1,237,072.45 |
| PREPAID EXPENSES MALL STARTUP | $47,233.42 |
| PREPAID EXPENSES OTHER | $149,453.34 |
| SCOTT CRANE | $25.00 |
| STAPLES ADVANTAGE | $6.02 |
| TECHDEPOT BUSINESS | $82.98 |
| UNIFORMITY INC | $127,421.33 |
| **Total** | **$1,573,222.57** |

B6D (Official Form 6D) (12/07)

In re: **IPC International Corporation**                                                    **Case No. 13-12050 (MFW)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).   If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| The PrivateBank and Trust Company 120 South LaSalle Street Chicago, IL 60603 | X | | Secured Lien against all assets 8/31/2009 Account Numbers: 3246 (ESOP) 37456 (Revolver) 35476 (Revolver) 37276 (Mortagage) | | | X | $20,186,259.17[1] | $0.00 |

| | Subtotal(s) (Total(s) on this page) | **$20,186,259.17** | **$0.00** |
|---|---|---|---|
| | Total(s) (Use only on last page) | **$20,186,259.17** | **$0.00** |
| | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Footnote:
(1)  Includes $2,381,865 of undrawn letters of credit

B6E (Official Form 6E) (04/13)

In re: **IPC International Corporation**                                                                      **Case No. 13-12050 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

  *Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $4,612,084.54 | $4,612,084.54 | $0.00 |
| | | | Subtotals (Totals on this page): | | | | **$4,612,084.54** | **$4,612,084.54** | **$0.00** |
| | | | Total: (Report also on the Summary of Schedules) | | | | **$4,612,084.54** | | |
| | | | Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | **$4,612,084.54** | **$0.00** |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Address1 | Address2 | Address3 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Contingent, Unliquidated, or Disputed | Amount of Claim | Amount Entitled to Priority | Amount NOT Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M COGENT INC | PO BOX 845552 | | | DALLAS | TX | 75284-5552 | | Various | | $290.00 | $290.00 | $0.00 |
| ADMINISTRATOR, UNEMPLOYMENT COMP | STATE OF CONNECTICUT, DEPT OF LABOR | DEPT 417329 | PO BOX 2905 | HARTFORD | CT | 06104-2905 | | Various | | $2,542.96 | $2,542.96 | $0.00 |
| Alabama Department of Labor | 649 Monroe St | | | Montgomery | AL | 16313 | | Various | | $2,211.96 | $2,211.96 | $0.00 |
| Alabama Department of Revenue | 50 North Ripley St | | | Montgomery | AL | 36104 | | Various | | $5,464.07 | $5,464.07 | $0.00 |
| ALLIANCE TRAINING & TESTING LLC | 315 DEADERICK STREET | SUITE 125 | | NASHVILLE | TN | 37238 | | Various | | $65.00 | $65.00 | $0.00 |
| ARIZONA DEPARTMENT OF | ECONOMIC SECURITY | P.O. BOX 52027 | | PHOENIX | AZ | 85072-2027 | | Various | | $1,872.53 | $1,872.53 | $0.00 |
| Arizona Department of Revenue | PO Box 29009 | | | Phoenix | AZ | 85038-9009 | | Various | | $2,650.04 | $2,650.04 | $0.00 |
| ARKANSAS DEPT. OF FINANCE AND ADMIN. | CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | LITTLE ROCK | AR | 72203-0919 | | Various | | $4,333.54 | $4,333.54 | $0.00 |
| ARKANSAS EMPLOYMENT | SECURITY DEPARTMENT | P.O. BOX 8007 | | LITTLE ROCK | AR | 72203-8007 | | Various | | $868.37 | $868.37 | $0.00 |
| B & W STATS LAB | 3104 GEORGIA AVENUE NW | | | WASHINGTON | DC | 20010-2977 | | Various | | $120.00 | $120.00 | $0.00 |
| BCA | 1430 MARYLAND AVE EAST | | | ST. PAUL | MN | 55106-2802 | | Various | | $36.50 | $36.50 | $0.00 |
| Berkheimer | PO Box 25132 | | | Lehigh Valley | PA | 18002 | | Various | | $315.52 | $315.52 | $0.00 |
| Berks Earned Income Tax Bureau | 920 Van Reed Rd | | | Wyomissing | PA | 19610 | | Various | | $1.37 | $1.37 | $0.00 |
| BUREAU OF CRIMINAL IDENTIFICATION | 3888 WEST 5400 SOUTH | | | TAYLORSVILLE | UTAH | 84129 | | Various | | $30.00 | $30.00 | $0.00 |
| CA - Employment Development Department | PO Box 826880, MIC 83 | | | Sacramento | CA | 94280-0001 | | Various | | $31,921.51 | $31,921.51 | $0.00 |
| CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 W COUNTRY CLUB DRIVE | | AVENTURA | FL | 33180 | | Various | | $187.00 | $187.00 | $0.00 |
| City of Birmingham | Finance Department | City Hall-1st Floor | 710 North 20th Street | Birmingham | AL | 35203 | | Various | | $477.17 | $477.17 | $0.00 |
| CITY OF FINDLAY | PO BOX 862 | | | FINDLAY | OH | 45839 | | Various | | $106.81 | $106.81 | $0.00 |
| CITY OF IRVINE | BUSINESS LICENSES | PO BOX 19575 | | IRVINE | CA | 92623-9575 | | Various | | $51.00 | $51.00 | $0.00 |
| CITY OF PHILADELPHIA | PO BOX 8040 | | | PHILADELPHIA | PA | 19101-8040 | | Various | | $871.60 | $871.60 | $0.00 |
| CIIS | PO BOX 32708 | | | PIKESVILLE | MD | 21282-2708 | | Various | | $54.50 | $54.50 | $0.00 |
| Colorado Department of Revenue | 1375 Sherman St | | | Denver | CO | 80261 | | Various | | $3,094.21 | $3,094.21 | $0.00 |
| COLORADO STATE TREASURER | DEPT OF LABOR & EMPLOYMENT | PO BOX 46545 | | DENVER | CO | 80201-6545 | | Various | | $2,652.09 | $2,652.09 | $0.00 |
| COLUMBUS CITY TREASURER | EMPLOYER WITHHOLDING TAX | PO BOX 182489 | | COLUMBUS | OHIO | 43218-2489 | | Various | | $220.89 | $220.89 | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA | County of Butler PA Clerk of Courts | Attn Christine Williams | 124 West Diamond Street | Butler | PA | 16001 | | Various | | $35.00 | $35.00 | $0.00 |
| COMMONWEALTH OF VIRGINIA | DEPT OF THE TREASURY | 101 N. 14TH STREET | | RICHMOND | VA | 23219 | | Various | | $75.00 | $75.00 | $0.00 |
| Comptroller of Maryland | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | | Various | | $53,547.55 | $53,547.55 | $0.00 |
| D.C. TREASURER | PO BOX 7792 | | | WASHINGTON | DC | 20044-7792 | | Various | | $10,587.41 | $10,587.41 | $0.00 |
| DC DOES | DEPT OF EMPLOYMENT SERVICES | TAX DIVISION | P.O. BOX 96664 | WASHINGTON | DC | 20090-6664 | | Various | | $2,136.94 | $2,136.94 | $0.00 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 | | Various | | $2,087.28 | $2,087.28 | $0.00 |
| DELAWARE STATE POLICE | PO BOX 430 | | | DOVER | DE | 19903 | | Various | | $20.00 | $20.00 | $0.00 |
| DELAWARE UNEMPLOYMENT COMPENSATON FUND | DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 41785 | PHILADELPHIA | PA | 19101-1785 | | Various | | $144.04 | $144.04 | $0.00 |
| DEPARTMENT OF PROFESSIONAL LICENSING | PO BOX 146741 | | | SALT LAKE CITY | UT | 84114 | | Various | | $400.00 | $400.00 | $0.00 |
| DEPARTMENT OF REGULATIONS AND LICENSING | PO BOX 8935 | | | MADISON | WI | 53708-8935 | | Various | | $150.00 | $150.00 | $0.00 |
| DEPARTMENT OF REVENUE | STATE OF MONTANA | PO BOX 6309 | | HELENA | MT | 59604-6309 | | Various | | $622.07 | $622.07 | $0.00 |
| DEPT OF LABOR & INDUSTRIES | P.O. BOX 24106 | | | SEATTLE | WA | 98124-1022 | | Various | | $400.00 | $400.00 | $0.00 |
| DEPT OF STATE, DIVISION OF LICENSING SERVICES | | | | | | | | Various | | $86.00 | $86.00 | $0.00 |
| DEPT. FINANCE & ADMINISTRATION | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | | Various | | $12,791.82 | $12,791.82 | $0.00 |
| DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | | | | | | | | Various | | $200.00 | $200.00 | $0.00 |
| DIVISION OF TAXATION | CITY OF MAUMEE | 400 CONANT STREET | | MAUMEE | OH | 43537-3300 | | Various | | $290.04 | $290.04 | $0.00 |
| DIVISION/EMPLOYMENT SECURITY | MISSOURI DEPT OF LABOR | P.O. BOX 888 | | JEFFERSON CITY | MO | 65102-0888 | | Various | | $3,873.57 | $3,873.57 | $0.00 |
| Florida Department of Revenue | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | | Various | | $126,497.27 | $126,497.27 | $0.00 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES | DIVISION OF LICENSING | POST OFFICE BOX 3168 | | TALLAHASSEE | FL | 32315-3168 | | Various | | $75.00 | $75.00 | $0.00 |
| GA DEPARTMENT OF LABOR | P.O. BOX 740234 | | | ATLANTA | GA | 30374-0234 | | Various | | $19,062.35 | $19,062.35 | $0.00 |
| Georgia Department of Revenue | 1800 Century Blvd NE | | | Atlanta | GA | 30345 | | Various | | $2,463.68 | $2,463.68 | $0.00 |
| GREGORY F.X. DALY | COLLECTOR OF REVENUE | PO BOX 66966 | | SAINT LOUIS | MO | 63166-6966 | | Various | | $1,130.58 | $1,130.58 | $0.00 |
| HAB -LST | BERKHEIMER TAX ADMINISTRATOR | PO BOX 906 | | BANGOR | PA | 18013-0906 | | Various | | $93.71 | $93.71 | $0.00 |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 | | Various | | $92,386.69 | $92,386.69 | $0.00 |
| IL DEPT OF FINANCIAL & PROFESSIONAL REGULATION | ATTN: DIVISION OF PROFESSIONAL REGULATION | PO BOX 7007 | | SPRINGFIELD | IL | 62791 | | Various | | $110.00 | $110.00 | $0.00 |
| ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY | P.O. BOX 803412 | | CHICAGO | IL | 60680-3412 | | Various | | $35,109.59 | $35,109.59 | $0.00 |
| Illinois Department of Revenue | PO Box 19447 | | | Springfield | IL | 62794-9447 | | Various | | $11,557.28 | $11,557.28 | $0.00 |
| ILLINOIS STATE POLICE | FTIP-PAYMENT PROGRAM | P.O. BOX 19210 | | SPRINGFIELD | IL | 62794 | | Various | | $2.00 | $2.00 | $0.00 |
| Indiana Department of Revenue | PO Box 7222 | | | Indianapolis | IN | 46207-7222 | | Various | | $2,274.82 | $2,274.82 | $0.00 |
| INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | P.O. BOX 847 | | | INDIANAPOLIS | IN | 46206-0847 | | Various | | $14,603.65 | $14,603.65 | $0.00 |
| IOWA DEPT OF PUBLIC SAFETY | ATTN: JOE SHEEHAN | PROGRAM SERVICES BUREAU | 4TH FLOOR NORTH | DES MOINES | IA | 50319-0045 | | Various | | $30.00 | $30.00 | $0.00 |
| IOWA WORKFORCE DEVELOPMENT | PO Box 4846 | | | DES MOINES | IA | 50306-4846 | | Various | | $661.06 | $661.06 | $0.00 |
| IRS | | | | Cincinnati | OH | 45999-0010 | | Various | Disputed | $3,573,715.41 | $3,573,715.41 | $0.00 |
| JOB SERVICE NORTH DAKOTA | TAX SECTION | P.O. BOX 5507 | | BISMARCK | ND | 58506-5507 | | Various | | $12.98 | $12.98 | $0.00 |
| JOEL T. PEREZ | 6015 SOUTH DIXIE HIGHWAY | | | WEST PALM BEACH | FL | 33405 | | Various | | $510.00 | $510.00 | $0.00 |
| Jordan Tax Service, Inc. | 102 Rahway Rd | | | Mcmurray | PA | 15317 | | Various | | $726.14 | $726.14 | $0.00 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | | Various | | $524.84 | $524.84 | $0.00 |
| KENTUCKY UNEMPLOYMENT INS FUND | DIVISION OF UNEMPLOYMENT INS | P.O. BOX 2003 | | FRANKFORT | KY | 40602-2003 | | Various | | $1,465.77 | $1,465.77 | $0.00 |
| Keystone Collections Group | 546 Wendel Rd | | | Irwin | PA | 15642 | | Various | | $1,400.14 | $1,400.14 | $0.00 |
| LA DEPT OF REVENUE | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | | Various | | $3,215.88 | $3,215.88 | $0.00 |
| LA STATE BOARD OF | PRIVATE SECURITY EXAMINERS | | | | | | | Various | | $450.00 | $450.00 | $0.00 |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Address1 | Address2 | Address3 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Contingent, Unliquidated, or Disputed | Amount of Claim | Amount Entitled to Priority | Amount NOT Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY COLLECTOR | 18 N COUNTY STREET | SUITE 102 | | WAUKEGAN | IL | 60085-4361 | | Various | | $51,983.78 | $51,983.78 | $0.00 |
| Lancaster County Tax Collection Bureau | 1845 William Penn Way | | | Lancaster | PA | 17601 | | Various | | $547.85 | $547.85 | $0.00 |
| LEGAL TAX SERVICE INC | P.O. BOX 10060 | | | PITTSBURG | PA | 15236-6060 | | Various | | $128.29 | $128.29 | $0.00 |
| LOUISIANA DEPARTMENT OF LABOR | OFFICE OF REGULATORY SERVICES | P.O. BOX 94186 | | BATON ROUGE | LA | 70804-9186 | | Various | | $674.85 | $674.85 | $0.00 |
| MA DIVISION OF UNEMPLOYMENT ASSISTANCE | 19 STANIFORD ST | 5TH FLOOR REVENUE | | BOSTON | MA | 02114 | | Various | | $8,891.44 | $8,891.44 | $0.00 |
| MANAGER OF REVENUE | TREASURY DIVISION | CITY & COUNT OF DENVER | P.O. BOX 17440 | DENVER | CO | 80217-0440 | | Various | | $421.34 | $421.34 | $0.00 |
| MARYLAND STATE POLICE | LICENSING SERVICES SECTION | 1201 REISTERTOWN ROAD | | PIKESVILLE | MD | 21208 | | Various | | $90.00 | $90.00 | $0.00 |
| MARYLAND UNEMPLOYMENT | INSURANCE FUND | P.O. BOX 17291 | | BALTIMORE | MD | 21297-0365 | | Various | | $9,337.63 | $9,337.63 | $0.00 |
| Massachusetts Department of Revenue | PO Box 7010 | | | Boston | MA | 02204 | | Various | | $4,639.66 | $4,639.66 | $0.00 |
| Massachusetts Department of Unemployment Assistance | 19 Staniford Street | | | Boston | MA | 02114 | | Various | | $18,750.00 | $18,750.00 | $0.00 |
| Michigan Unemployment Insurance Agency | PO Box 169 | | | Grand Rapids | MI | 49501-0169 | | Various | | $6,612.34 | $6,612.34 | $0.00 |
| MILLER CONSULTING GROUP INC. | 118-B E. Broad St. | | | Falls Church | VA | 22046 | | Various | | $115.00 | $115.00 | $0.00 |
| Minnesota Department of Revenue | 600 North Robert St | | | St Paul | MN | 55101 | | Various | | $12,393.06 | $12,393.06 | $0.00 |
| MINNESOTA U.C. FUND | PO BOX 64621 | | | ST PAUL | MN | 55164-0621 | | Various | | $1,684.96 | $1,684.96 | $0.00 |
| Mississippi Department of Revenue | PO Box 1033 | | | Jackson | MS | 39215-1033 | | Various | | $160.36 | $160.36 | $0.00 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 999 | ID#36-2972698 | | JEFFERSON CITY | MO | 65108-0999 | | Various | | $6,821.19 | $6,821.19 | $0.00 |
| MORPHO TRUST USA | STATE & COMMERCIAL DIVISION | 1650 WABASH AVENUE, SUITE D | | SPRINGFIELD | IL | 62704 | | Various | | $311.75 | $311.75 | $0.00 |
| MORPHO TRUST USA | 7531 EAST 8 MILE RD | | | WARREN | MI | 48091 | | Various | | $420.00 | $420.00 | $0.00 |
| MT. LEBANON MUNICIPAL BUILDING | LOCAL SERVICES TAX | 710 WASHINGTON ROAD | | PITTSBURGH | PA | 15228-2018 | | Various | | $100.71 | $100.71 | $0.00 |
| MUNISERVICES, LLC | 51 NORTH 3rd STREET | PMB #215 | | PHILADELPHIA | PA | 19106-4597 | | Various | | $391.14 | $391.14 | $0.00 |
| MUSKINGUM VALLEY ESC | 705 N 7TH STREET | | | ZANESVILLE | OH | 43701 | | Various | | $30.00 | $30.00 | $0.00 |
| NATIONAL BENEFIT LIFE INSURANCE COMPANY | DISABILITY INSURANCE | LOCKBOX 8844 | PO BOX 7247 | PHILADELPHIA | PA | 19170-8844 | | Various | | $1,134.12 | $1,134.12 | $0.00 |
| NBCI | 14100 MCMULLEN HIGHWAY, S.W. | | | CUMBERLAND | MD | 21502 | | Various | | $40.00 | $40.00 | $0.00 |
| NC EMPLOYMENT SECURITY COMMISSION | | TAX DEPARTMENT | P.O. BOX 26504 | RALEIGH | NC | 27611-6504 | | Various | | $646.98 | $646.98 | $0.00 |
| ND - STATE TAX COMMISSIONER NDPISB | OFFICE OF STATE TAX COMMISSIO | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 127 | BISMARCK | ND | 58505-0554 | | Various | | $106.43 | $106.43 | $0.00 |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68509-4818 | | Various | | $100.00 | $100.00 | $0.00 |
| NEBRASKA U.C. FUND | WORKFORCE DEVELOPMENT | DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE P.O BOX 94600 | LINCOLN | NE | 68509-4600 | | Various | | $1,606.96 | $1,606.96 | $0.00 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | | Various | | $170.04 | $170.04 | $0.00 |
| NEVADA EMPLOYMENT SECURITY DIV | DEPT OF EMPLOYMENT, TRAINING | AND REHABILITATION | 500 EAST THIRD STREET | CARSON CITY | NV | 89713-0030 | | Various | | $781.20 | $781.20 | $0.00 |
| NEW MEXICO DEPT OF LABOR | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103-2281 | | Various | | $1,831.84 | $1,831.84 | $0.00 |
| NEW MEXICO TAXATION & | REVENUE DEPT | PO BOX 25127 | | SANTA FE | NM | 87504-5127 | | Various | | $634.90 | $634.90 | $0.00 |
| NEW MEXICO TAXATION & | REVENUE DEPT | P.O. BOX 25128 | | SANTA FE | NM | 87504-5128 | | Various | | $43.51 | $43.51 | $0.00 |
| New York Department of Revenue | Department of Taxation and Finance | Attn: Office of Counsel | Building 9, W.A. Harriman Campus | Albany | NY | 12227 | | Various | | $5,196.69 | $5,196.69 | $0.00 |
| NEW YORK DEPT OF STATE | DIVISION OF LICENSING | 84 HOLLAND AVENUE | ATTN:  GWEN DIAMOND | ALBANY | NEW YORK | 12208 | | Various | | $85,087.56 | $85,087.56 | $0.00 |
| NJ Division of Taxation | PO Box 999 | | | Trenton | NJ | 08646-0999 | | Various | | $225.00 | $225.00 | $0.00 |
| North Carolina Department of Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0640 | | Various | | $82,676.53 | $82,676.53 | $0.00 |
| NYS DIVISION OF CRIMINAL JUSTICE SERVICES | 4 TOWER PLACE | | | ALBANY | NY | 12203 | | Various | | $2,865.79 | $2,865.79 | $0.00 |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | | Various | | $500.00 | $500.00 | $0.00 |
| OFFICE OF UC TAX SERVICES | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | | Various | | $4,152.11 | $4,152.11 | $0.00 |
| Ohio Department of Job and Family Services | 30 E Broad St | 32nd Floor | | Columbus | OH | 43215 | | Various | | $7,964.11 | $7,964.11 | $0.00 |
| Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | | Various | | $250.82 | $250.82 | $0.00 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | | P.O. BOX 52004 | | OKLAHOMA CITY | OK | 73152-2004 | | Various | | $14,732.37 | $14,732.37 | $0.00 |
| Oklahoma Tax Commission | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | | Various | | $491.81 | $491.81 | $0.00 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14800 | | | SALEM | OR | 97309-0920 | | Various | | $428.93 | $428.93 | $0.00 |
| Pennsylvania Department of Revenue | Bureau of Business Trust Fund Taxes | PO Box 280901 | | Harrisburg | PA | 17128-0901 | | Various | | $8,597.90 | $8,597.90 | $0.00 |
| R.I.T.A. | PO BOX 94983 | | | CLEVELAND | OHIO | 44101-4983 | | Various | | $2,132.97 | $2,132.97 | $0.00 |
| Rhode Island Division of Taxation | One Capitol Hill | | | Providence | RI | 02908 | | Various | | $780.32 | $780.32 | $0.00 |
| SCDOR | Withholding | | | Columbia | SC | 29214-0004 | | Various | | $309.06 | $309.06 | $0.00 |
| SCHOOL DISTRICT INCOME TAX | PO BOX 182388 | | | COLUMBUS | OHIO | 43218-2388 | | Various | | $619.46 | $619.46 | $0.00 |
| South Carolina Department of Employment and Workforce | 1550 Gadsden St | PO Box 995 | | Columbia | SC | 29202 | | Various | | $51.04 | $51.04 | $0.00 |
| State of Connecticut | Department of Revenue Services | 25 Sigourney St | | Hartford | CT | 06106 | | Various | | $1,514.72 | $1,514.72 | $0.00 |
| State of Hawaii | 830 Punchbowl St | Rm 110 | | Honolulu | HI | 96813 | | Various | | $17,790.39 | $17,790.39 | $0.00 |
| STATE OF MICHIGAN | DEPT 77003 | | | DETROIT | MI | 48277-0003 | | Various | | $30,452.20 | $30,452.20 | $0.00 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR | DIV OF REVENUE PROCESSING | P.O. BOX 929 | TRENTON | NJ | 08646-0929 | | Various | | $39,423.26 | $39,423.26 | $0.00 |
| STATE OF TENNESSEE | DEPT OF COMMERCE & INSURANCE | DIV OF REGULATORY BOARDS | 500 JAMES ROBERSON PKWY | NASHVILLE | TN | 37243-1158 | | Various | | $1,080.00 | $1,080.00 | $0.00 |
| SWATARA TOWNSHIP | BUSINESS PRIVILEGE | 599 EISENHOWER BLVD | | SWATARA | PA | 17111 | | Various | | $140.00 | $140.00 | $0.00 |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEVELOPMENT | EMPLOYER ACCOUNTS OPERATIONS | P.O. BOX 101 | | NASHVILLE | TN | 37202-0101 | | Various | | $60.82 | $60.82 | $0.00 |
| Texas Comptroller of Public Accounts | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | | Various | | $349.98 | $349.98 | $0.00 |
| TEXAS DEPT OF PUBLIC SAFETY | PRIVATE SECURITY BUREAU | PO BOX 15999 | | AUSTIN | TX | 78761-5999 | | Various | | $74,569.48 | $74,569.48 | $0.00 |
| Texas Workforce Commission | PO Box 149037 | | | Austin | TX | 78714-9037 | | Various | | $42.00 | $42.00 | $0.00 |
| TREASURER - STATE OF IOWA | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10412 | DES MOINES | IA | 50306-0412 | | Various | | $12,305.49 | $12,305.49 | $0.00 |
| TREASURER CITY OF DETROIT | DEPT 131901 | PO BOX 67000 | | DETROIT | MI | 48267-1319 | | Various | | $5,318.00 | $5,318.00 | $0.00 |
| TREASURER OF ST. LOUIS COUNTY | 41 SOUTH CENTRAL AVENUE | | | CLAYTON | MO | 63105-1799 | | Various | | $714.22 | $714.22 | $0.00 |
| TREASURER STATE OF IOWA | P O BOX 10411 | | | DES MOINES | IA | 50306-0411 | | Various | | $415.00 | $415.00 | $0.00 |
| UNEMPLOYMENT COMPENSATION DIV | WV BUREAU OF EMPLOYMENT PROG | CONTRIBUTION ACCOUNTING | P.O. BOX 106 | CHARLESTON | WV | 25321-0106 | | Various | | $6,834.24 | $6,834.24 | $0.00 |
| UNEMPLOYMENT INSURANCE | CONTRIBUTIONS BUREAU | PO BOX 6339 | | HELENA | MT | 59604-6339 | | Various | | $566.00 | $566.00 | $0.00 |
| USABLE LIFE | PO BOX 31000 | | | HONOLULU | HI | 96849-5314 | | Various | | $415.67 | $415.67 | $0.00 |
| | | | | | | | | | | $2,674.72 | $2,674.72 | $0.00 |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Address1 | Address2 | Address3 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Contingent, Unliquidated, or Disputed | Amount of Claim | Amount Entitled to Priority | Amount NOT Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | FEIN#36-2972698 | | SALT LAKE CITY | UT | 84134-0300 | | Various | | $13,213.26 | $13,213.26 | $0.00 |
| UTAH U.C. FUND | UTAH DEPT OF WORKFORCE SERVICE | 140 E 300 S | P.O. BOX 45233 | SALT LAKE CITY | UT | 84145-0233 | | Various | | $4,886.77 | $4,886.77 | $0.00 |
| VIP SECURITY SCHOOLS | EXECUTIVE BLDG, JANAF SC | | | NORFOLK | VA | 23502 | | Various | | $60.00 | $60.00 | $0.00 |
| Virginia Department of Taxation | Office of Customer Services | PO Box 1115 | | Richmond | VA | 23218-1115 | | Various | | $6,921.44 | $6,921.44 | $0.00 |
| WA EMPLOYMENT SECURITY DEPT | PO BOX 34467 | | | SEATTLE | WA | 98124-1467 | | Various | | $1.05 | $1.05 | $0.00 |
| Washington State Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | Olympia | WA | 98504-7476 | | Various | | $133.13 | $133.13 | $0.00 |
| Wisconsin Department of Revenue | PO Box 8902 | | | Madison | WI | 53708 | | Various | | $1,574.45 | $1,574.45 | $0.00 |
| WISCONSIN DIVISION OF | UNEMPLOYMENT INSURANCE | BOX 78960 | | MILWAUKEE | WI | 53278-0960 | | Various | | $153.19 | $153.19 | $0.00 |
| WV STATE TAX DEPT | PO BOX 1667 | | | CHARLESTON | WV | 25326-1667 | | Various | | $5,500.29 | $5,500.29 | $0.00 |
| ZANESVILLE CITY INCOME TAX | 401 MARKET ST | | | ZANESVILLE | OH | 43701-3576 | | Various | | $346.77 | $346.77 | $0.00 |
| Total | | | | | | | | | | $4,612,084.54 | $4,612,084.54 | $0.00 |

B6F (Official Form 6F) (12/07)

**In re: IPC International Corporation**                                           **Case No. 13-12050 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $6,258,231.07 |

|  | Subtotal (Total on this page) | **$6,258,231.07** |
|---|---|---|
|  | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$6,258,231.07** |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ace De La Rosa | Gerson & Schwartz, P.A. | 1980 Coral Way | | Miami | FL | 33145 | | 1/3/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Adam Santamaria | Abraham and Abraham | 130-22 Roackaway Blvd | | South Ozone Park | NY | 11420 | | 11/17/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Ahmed Nahl | Daniel-Pemberton-Scott & Scott | 9539 Kingston Pike | | Knoxville | TN | 37922 | | 10/8/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Alexandra Marinkovic | Sanders, Sanders, Block, Woycik, Viener & Grossman, P.C. | 100 Herricks Road | | Mineola | NY | 11501 | | 8/15/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Alnesha Webb | | 119 Centre Terr, Apt. 1B | | Newark | NJ | 07102 | | 12/14/12 | No | Contingent / Unliquidated / Disputed | Unknown |
| Alyse DiBenedetto | Blume, Goldfaden, Berkowitz, Donnelly, Fried & Forte, P.C. | 26 Journal Square | Suite 603 | Jersey City | NJ | 07306 | | 12/6/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Angelina Pivarnick | Stephanie G. Ovadia | 2160 Hempstead Turnpike | | East Meadow | NY | 11554 | | 10/29/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Ann Clark | Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. | 320 South Boston Avenue | Suite 200 | Tulsa | OK | 74103 | | 12/23/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Arclincia Cooke | Facchinni & Facchinni | 824 Liberty Street | Springfield | Springfield | MA | 01104 | | 2/6/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Barbara Logan | Ewen-Kinney & Rosing | 1090 Starks Building | 4555 Fourth Ave | Louisville | KY | 40202 | | 2/15/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Barry Cole | Law Offices of Gill & Chamas | 655 Florida Grove Road | | Woodbridge | NJ | 07095 | | 2/24/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Brenda Rodriguez-Perez | Montijo & Montijo | URB. Roosevelt, 534 Octavio | | San Juan | PR | 00918 | | 12/15/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Brett Svenkeson | Bramnick, Rodriguez, Mitterhoff, Grabas & Woodruff, LLC | 1827 East Second Street | | Scotch Plains | NJ | 07076 | | 9/9/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Brian Schoonover | Terciu and Bennett | 2211 Eastern Blvd | Baltimore | Baltimore | MD | 21220 | | 12/14/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Bruce Harshey | Aiken Schenk Hawkins & Ricciardi PC | 2390 E. Cameback Rd | Ste 400 | Phoenix | AZ | 85016 | | 4/15/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Caridad Morales | Friedman and Friedman | 2600 Douglas Rd | Ste 1011 | Coral Gables | FL | 33134 | | 4/11/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Carolyn Bannister | Sperling Law Offices | 100 East Wisconsin Avenue | Suite 2010 | Milwaukee | WI | 53202 | | 3/3/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Carrie Davin | Vastola & Kirwan | 7000 Southeast Federal Hwy | Ste 310 | Stuart | FL | 34997 | | 5/25/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Christina Rust | Koonz-McKenney-Johnson-DePaolis & Lightfoot | 10300 Eaton Place | Ste 200 | Fairfax | VA | 22030 | | 2/3/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Cindy & Guillermo Solla | Joseph N. Di Grazia | 2108 East 19th Street | | Brooklyn | NY | 11229 | | 1/19/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Claudette Siar | Morgan & Morgan | 20 N. Orange Ave | 16th Floor | Orlando | FL | 32802 | | 4/19/03 | No | Contingent / Unliquidated / Disputed | Unknown |
| Dan McKown | Margullis-Abuelke & Ray | 2601 North Alder St. | | Tacoma | WA | 98407 | | 11/20/05 | No | Contingent / Unliquidated / Disputed | Unknown |
| Dave Wood | Allen, Flatt, Ballidis & Leslie | 4400 MacArthur Boulevard | Suite 370 | Newport Beach | CA | 92660 | | 8/6/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| David Cirul | Law Offices of Joseph A. Miklasz | 402 Crain Highway, NW | | Glen Burnie | MD | 21061 | | 9/9/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Dawn Wyatt | Robinson, Grayson & Ward, P.A. | 910 Foulk Road | Suite 200 | Wilmington | DE | 19803 | | 2/3/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Dean Pieroni | Schuler, Halvorson, Weisser, & Zoeller, PA | 1615 Forum Place | | West Palm Beach | FL | 33401 | | 3/24/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Deborah White | | 2415 Camelia Lane | | Atlanta | GA | 30324 | | 4/28/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| DeeAnn Auten (Kleber) | Vincent J. Tien Law Office | 17291 Irvine Blvd | Ste 150 | Tustin | CA | 92780 | | 11/25/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Denise Dawkins | Samuel Lachs-Esquire | 433 No. Broad Street | | Elizabeth | NJ | 07208 | | 3/19/12 | No | Contingent / Unliquidated / Disputed | Unknown |
| Dulce Sagrario | Law Offices of Stevens & Malman & Associates | 205 W. Randolph St | Ste 1040 | Chicago | IL | 60606 | | 8/30/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Edward Rezek | The Beck Law Firm | 10377 Los Alamitos Boulevard | | Los Alamitos | CA | 90720 | | 10/15/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Elaine Sheppard | | 16021 SW 82nd Ave. | | Miami | FL | 33156 | | 2/9/01 | No | Contingent / Unliquidated / Disputed | Unknown |
| Elizabeth St. George | Karl Vrana & Associates | 814 Broadway | PO Box A | Raynham | MA | 02767 | | 12/15/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Erren MacKinstry | Lundy Law | 19th Floor | 1635 Market Street | Philadelphia | PA | 19103 | | 3/19/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| George Bolt | Moore-O'Brien-Jacques & Yelenak | 700 W. Johnson Avenue | Suite 207 | Cheshire | CT | 06410 | | 12/11/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Gislaine Elissee (M. Andre) | The Haggard Law Firm | 330 Alhambra Circle | 1st Floor | Coral Gables | FL | 33134 | | 3/15/12 | No | Contingent / Unliquidated / Disputed | Unknown |
| Gizela Braun | Gary J. Lustbader Esq. | 80 Main Street | | West Orange | NJ | 07052 | | 8/13/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Gloria Dibrizzi | Chelli & Bush | 149 New Dorp Lane | | Staten Island | NY | 10306 | | 2/13/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Helen Cardassi | D'arcy Johnson Day | 3120 Fire Road | Suite 100 | Egg Harbor Twp. | NJ | 08234 | | 3/10/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Irmadrian Rodriguez-Reichma | Lombardi & Lombardi PA | 1862 Oak Tree Road | | Edison | NJ | 08818 | | 5/2/07 | No | Contingent / Unliquidated / Disputed | Unknown |
| James Armstrong | The Law Offices of Ralph A. Paolone | 333 Jimmie Leeds Road | Suite 8 | Galloway | NJ | 08205 | | 11/29/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| James Edward Brooks III | Gordon Rea | 8000 Maryland Ave | Suite 760 | Clayton | MO | 63105 | | 9/21/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Jerrell MacLemore | Nathaniel M. Davis P.C. | 60 Park Place | Suite 208 | Newark | NJ | 07102 | | 2/19/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Jerry & Lauren Eaton | Patrick S. McElhone | 1800 Kentucky Home Life Building | 239 S. Fifth St | Louisville | KY | 40202 | | 4/22/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Jim Herman | Raymond P. Garza | 3612 W. Lincoln Hwy | | Olympia Fields | IL | 60461 | | 4/12/04 | No | Contingent / Unliquidated / Disputed | Unknown |
| Joe Johnson. Sr. | Parker and Lundy | 212 Main St | | Cedartown | GA | 30125 | | 1/28/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| John Bush | Berger and Berger | 313 Main St | | Evansville | IN | 47708 | | 1/18/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| John Hurd | Law Offices of William C. Ruggiero | 200 South Andrews Avenue | Suite 703 | Fort Lauderdale | FL | 33301 | | 1/12/12 | No | Contingent / Unliquidated / Disputed | Unknown |
| Jorge Santoyo | Isenberg & Hewitt | 7000 Peachtree Dunwoody Rd NE | Ste 15-100 | Atlanta | GA | 30328 | | 8/29/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Julie Suarez | Yost & Tretta LP | 228 Kings Highway, East | | Haddonfield | NJ | 08033 | | 5/9/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Kara Koski | Blackwell & Associates | 30 East Beau Street | 900 Washington Trust Bldg | Washington | PA | 15301 | | 9/1/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Karen Brides | Lonnie C. McGuire Jr | 800 West Airport Freeway | Ste 1100 | Irving | TX | 75062 | | 5/24/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Karen Elbrecht | Jordan & Dunn | 546 East Main Street | PO Box 11785 | Rockhill | SC | 29731 | | 12/1/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Keith Kirkland | Anthony L. Marchetti | 3000 Midlantic Dr. | Suite 200 | Mt. Laurel | NJ | 08054 | | 1/1/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Kelli Walker | Brownstein Vitale & Weiss P.C. | 1500 JFK Blvd. | Suite 1020 | Philadelphia | PA | 19102 | | 5/29/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Kenneth Johnson | | 679 Grand Coulee Avenue | | Sunnyvale | CA | 94087 | | 2/18/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Kunbi Alabi-Shonde | The Norman Law Firm | 30838 Vines Creek Plc | Unit #3 | Dagsboro | DE | 19939 | | 12/16/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Latonya Ramey | | 9904 Cervidae Lane | | Randallstown | MD | 21133 | | 2/27/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Lisa Mammucari | Adam M. Balkan | 601 South Federal Highway | Suite 302 | Boca Raton | FL | 33432 | | 8/29/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Lisa Polito | Goldberg & Weinstein | 1800 John F. Kennedy Blvd | Ste 250 | Philadelphia | PA | 19103 | | 1/12/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Lisa Pope | Morris and Morris, P.C. | 11 S. 12th Street | Suite 500 | Richmond | VA | 23219 | | 10/19/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Lourdes Keefe | Jonathan D'Agostino & Associates | 3309 Richmond Avenue | | Staten Island | NY | 10312 | | 1/28/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Margaret Hritzik | Michael A. Percario | 1514 E. St. George Avenue | | Linden | NJ | 07036 | | 8/7/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Maria Rodriguez | Law Offices of Jose A Dapena | 550 N. Pico St | Ste 300 | Tampa | FL | 33609 | | 2/18/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Marlene Sadowski | Sullivan-Ward-Asher & Patton | 1000 Malcabees Ctr | 25800 Northwestern Hwy | Southfield | MI | 48075 | | 1/9/13 | No | Contingent / Unliquidated / Disputed | Unknown |
| Mattie Lovett | | 55 Crider Lane | | Dry Branch | GA | 31206 | | 7/24/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Maurice Johnson | Law Offices of David E. Solan | 3 Bethesda Metro Ctr | Ste 700 | Bethesda | MD | 20814 | | 7/17/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Michael Juniel | David E. Betts | 44 Broad Street, NW | #200 | Atlanta | GA | 30303 | | 3/31/07 | No | Contingent / Unliquidated / Disputed | Unknown |
| Michael Pleman | Law Offices of Bruce S. McDonald | 211 Twelfth Street NW | | Albuquerque | NM | 87102 | | 3/9/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Monica Dreik | Glenn Nardone | One Gateway Center | Suite 308 | Newton | MA | 02458 | | 12/20/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Myeshia Chambers | Williamson Law Firm | 218 Delaware St. | Suite 207 | Kansas City | MO | 64105 | | 9/11/10 | No | Contingent / Unliquidated / Disputed | Unknown |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Natasha Gibson | | 2508 Avenue E | | Nederland | TX | 77627 | | 6/11/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Patricia Romolo | Siamak Vaziri | 9454 Wilshire Blvd. | Suite 830 | Beverly Hills | CA | 90212 | | 5/12/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Paul Samaniego | Ventrua Ribeiro & Smith | 235 Main Street | | Danbury | CT | 06810 | | 3/9/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Penelope Noyes | George S. Ballantoni Esq. | 56 Greenridge Avenue | | White Plains | NY | 10605 | | 12/26/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Peter Vullo | Cellino & Barnes | 250 Main Street | Ste 2500 | Buffalo | NY | 14202 | | 3/30/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Regina Dyda-Schmid | Allen-Allen-Allen & Allen | 1809 Staple Mills Rd | PO Box 6855 | Richmond | VA | 23230 | | 1/10/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Richard Carter | Yost & Tretta LP | 1500 JFK Blvd. | Suite 610 | Philadelphia | PA | 19102 | | 5/3/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Ronald Baker | Arthur Benson & Associates | 4006 Central Avenue | | Kansas City | MO | 64171 | | 7/2/11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Russell Henry | Asher & Associates | 111 John Street | Ste 1200 | New York | NY | 10038 | | 10/12/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Sandra Davis | Savastianos & Associates PC | 120 South Central Avenue | Suite 130 | St. Louis | MO | 63105 | | 11/12/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Sango Abimola | Law Offices of Stephen L Weber Jr | 401 Washington Ave | Ste 200 | Towson | MD | 21204 | | 10/22/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| Shawn Lester | Law Offices of Brian L. Larsen | 830 Jackson Street | | San Francisco | CA | 94133 | | 5/15/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| Shirley Buchkovich | Law Office of Brian C. Hogan, P.A. | 5626 Curry Ford Road | | Orlando | FL | 32822 | | 5/7/07 | No | Contingent / Unliquidated / Disputed | Unknown |
| Susan Keller | Spector Gadon & Rosen | 1635 Market Street | 7th Floor | Philadelphia | PA | 19103 | | 10/9/07 | No | Contingent / Unliquidated / Disputed | Unknown |
| Vanessa Riveriro and Thomas Sauchelli | Lomurro, Davison, Eastman & Munoz, P.A. | 100 Willow Brook Road | Suite 100 | Freehold | NJ | 07728 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| Venus Kosch | McDonald & Campbell LLC | 280 South Harrison Street | | East Orange | NJ | 07018 | | 5/1/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| Zymena Lyles | James F. Farmer, P.A. | 3475 Leonardtown Road | | Waldorf | MD | 20601 | | 1/17/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| 10-8 RETROFIT INC | | 415 W MAIN STREET | | ONTARIO | CA | 91762-3845 | | Various | | | $692.64 |
| 3M COGENT INC | | PO BOX 845552 | | DALLAS | TX | 75284-5552 | | Various | | | $290.00 |
| A1 GOLF CART LEASING, INC. | | 25950 S. ARIZONA AVE | | CHANDLER | AZ | 85248 | | Various | | | $68.19 |
| Abdulahi Ibrahim | Akin-Deko Professional Services, PLLC | 919 Prince Street | 2n d Floor | Alexandria | VA | 22314 | ¨ August 2012 | No | Contingent / Unliquidated / Disputed | Unknown |
| ABM PARKING SERVICES 22452716 | | ATTN: PARKING MANAGER, 2250 E IMPERIAL HWY | | EL SEGUNDO | CA | 90245 | | Various | | | $280.00 |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | PALATINE | IL | 60055 | | Various | | | $4,089.25 |
| ACCURATE AUTO BODY INC - DOWTOWN | | 200 MAIN STREET | | NASHVILLE | TN | 37213 | | Various | | | $1,000.00 |
| ACKERSON & YANN PLLC | | ONE RIVERFRONT PLAZA, 401 W MAIN STREET, SUITE 1200 | | LOUISVILLE | KY | 40202 | | Various | | | $9,123.50 |
| AGOBE,BLESSING | Gary J. Sanguinet | 720 Olive Street | Suite 1900 | St. Louis | MO | 63101-2302 | | 10/7/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| AJILON PROFESSIONAL STAFFING LLC | | DEPT CH 14031 | | PALATINE | IL | 60055-4031 | | Various | | | $6,466.62 |
| AL ORTENZO | | 5850 NW 66 WAY | | PARKLAND | FL | 33067 | | Various | | | $8,625.00 |
| ALLCOMM WIRELESS INC. | | 4116 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35222 | | Various | | | $391.20 |
| ALLEN, SHEPHARD, LEWIS & SYRA P.A. | | PO BOX 94750 | | ALBUQUERQUE | NM | 87199 | | Various | | | $7,869.88 |
| AMERICAN HEART ASSOCIATION | | 400 PRESTON AVE, SUITE 300 | | CHARLOTTESVILLE | VA | 22903 | | Various | | | $4,851.30 |
| AMERIGRAPHICS | | 4601D WEST GREENFIELD AVENUE | | MILWAUKEE | WI | 53214 | | Various | | | $300.00 |
| ANDERSON COMPUTER SALES & SERVICE | | 10506 CLEMENTINE CIRCLE | | SAINT JORDAN | UT | 84095 | | Various | | | $3,752.59 |
| Anthony Estrellas | The Law Office of Linda A. Albers | 27794 Hidden Trail Road | | Laguna Hills | CA | 92653 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| APPLETREE ANSWERING SERVICE | | SOUTHERN DATABASE, 26432 NETWORK PLACE | | CHICAGO | IL | 60673-1264 | | Various | | | $42.00 |
| ARMSTRONG TEASDALE LLP | | ATTORNEYS AT LAW, 2345 GRAND BLVD, SUITE 2000 | | KANSAS CITY | MO | 64108 | | Various | | | $18,921.09 |
| Ashley Wallace | Blackwell & Associates | 30 East Beau Street | 900 Washington Trust Bldg | Washington | PA | 15301 | | 9/1/06 | No | Contingent / Unliquidated / Disputed | Unknown |
| AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | | Various | | | $111.30 |
| AT&T | | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | | Various | | | $3,674.53 |
| AT&T | | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | | Various | | | $533.66 |
| AT&T | | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | | Various | | | $336.31 |
| AT&T | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | Various | | | $1,663.87 |
| AT&T | | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | | Various | | | $531.34 |
| AT&T | | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 | | Various | | | $420.53 |
| AT&T | | PO BOX 5082 | | CAROL STREAM | IL | 60197-5082 | | Various | | | $301.39 |
| AT&T | | PO BOX 660921 | | DALLAS | TX | 75266-0921 | | Various | | | $155.54 |
| BANACOM INSTANT SIGNS INC | | G-4044 CORUNNA ROAD | | FLINT | MI | 48532 | | Various | | | $776.43 |
| BANK OF AMERICA | | ACCOUNT ANALYSIS, FILE # 719880, PO BOX 61000 | | SAN FRANCISCO | CA | 94161-9880 | | Various | | | $2,727.29 |
| BANKER LOPEZ GASSLER | | ATTORNEYS AT LAW, 501 E. KENNEDY BLVD, SUITE 1500 | | TAMPA | FL | 33602 | | Various | | | $807.50 |
| Barbara A. Brack | Law Office of Steven J. Sico, PC | 235 Main Street | | Woodbridge | NJ | 07095 | | 8/18/08 | No | Contingent / Unliquidated / Disputed | Unknown |
| Benny Shu | Kani Law Group | 895 Dove Street | | Newport Beach | CA | 92660 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| BEYER FORD | | 170 RIDGEDALE AVE | | MORRISTOWN | NJ | 07962 | | Various | | | $1,162.29 |
| BLUE RIDGE ESOP ASSOCIATES | | 154 HANSEN ROAD, SUITE 102 | | CHARLOTTESVILLE | VA | 22911 | | Various | | | $10,999.00 |
| BMC GROUP VDR, LLC | | PO BOX 748225 | | LOS ANGELES | CA | 90074 | | Various | | | $7,477.65 |
| BOLAN JAHNSEN | | 830 BROAD STREET, SUITE 4 | | SHREWSBURY | NJ | 07702 | | Various | | | $45,312.11 |
| BONNER, KIERNAN, TREBACH & CROCIATA, LLP | | 200 PORTLAND STREET, SUITE 400 | | BOSTON | MA | 02114 | | Various | | | $1,760.87 |
| BONNER,KIERNAN,TREBACH&CROCIAT | | 1233 20th STREET NW, SUITE 800 | | WASHINGTON | DC | 20036 | | Various | | | $18.50 |
| BRETO'S SIGNS | | 5342 SW 159th AVENUE | | MIAMI | FL | 33185 | | Various | | | $604.55 |
| BRIGHT HOUSE NETWORKS | | PO BOX 30765 | | TAMPA | FL | 33630-3765 | | Various | | | $223.10 |
| BROG DISTRIBUTORS | | 2375 SOUTH WEST TEMPLE | | SALT LAKE CITY | UT | 84115 | | Various | | | $44.96 |
| BROWARD ELECTRIC CAR & EQUIPMENT | | 4100 RAVENSWOOD ROAD, SUITE A & B | | FORT LAUDERDALE | FL | 33312 | | Various | | | $11,029.82 |
| BROWN & JAMES P.C. | | 800 MARKET STREET, SUITE 1100 | | ST. LOUIS | MO | 63101-2501 | | Various | | | $4,358.18 |
| BROWN,MAKAROVA M | Touby & Associates, PA | 2030 Douglas Road | Suite 217 | Coral Gables | FL | 33134 | | 5/30/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| BUENA PARK BICYCLES | | 6042 BEACH BLVD | | BUENA PARK | CA | 90621 | | Various | | | $92.00 |
| CARD IMAGING | | 2400 DAVEY RD | | WOODBRIDGE | IL | 60517 | | Various | | | $158.85 |
| CDW DIRECT LLC | | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | | Various | | | $1,840.43 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CELEBRITY CLEANERS | | 14850 S. MILITARY TRAIL | | DELRAY BEACH | FL | 33484 | | Various | | | $193.13 |
| CENTURYLINK | | PO BOX 1319 | | CHARLOTTE | NC | 28201-1319 | | Various | | | $381.08 |
| CENTURYLINK | | PO BOX 4300 | | CAROL STREAM | IL | 60197-4300 | | Various | | | $101.99 |
| CENTURYLINK | | BUSINESS SERVICES, PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | | Various | | | $1,058.94 |
| CENTURYLINK | | PO BOX 91154 | | SEATTLE | WA | 98111-9254 | | Various | | | $58.29 |
| CHEVRON AND TEXACO UNIVERSAL CARD | | PO BOX 70995 | | CHARLOTTE | NC | 28272-0995 | | Various | | | $15,247.21 |
| CHINO HILLS CAR WASH, INC. | | 14694 PIPELINE AVENUE | | CHINO HILLS | CA | 91709 | | Various | | | $224.93 |
| CHUHAK & TECSON PC | | 30 SOUTH WACKER DRIVE, SUITE 2600 | | CHICAGO | IL | 60606 | | Various | | | $1,462.50 |
| CITY CAR WASH INC | | 1300 N TAMARIND AVENUE | | WEST PALM BEACH | FL | 33401 | | Various | | | $900.00 |
| CLANCY SYSTEMS INTERNATIONAL, INC. | | 2149 S. GRAPE ST | | DENVER | CO | 80222 | | Various | | | $4,400.00 |
| COLE SCOTT & KISSANE | | 9150 DADELAND CENTRE II, SUITE 1400 | | MIAMI | FL | 33156 | | Various | | | $85,332.96 |
| COMBINED INSURANCE CO OF AMERICA | | PO BOX 8069 | | CHICAGO | IL | 60680-8069 | | Various | | | $4,811.70 |
| COMCAST | | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 | | Various | | | $65.71 |
| COMCAST | | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 | | Various | | | $73.99 |
| COMED | | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | | Various | | | $6,711.48 |
| CONGRESS AUTO PARTS | | 1771-6 SOUTH CONGRESS AVENUE | | WEST PALM BEACH | FL | 33406 | | Various | | | $1,061.63 |
| COX COMMUNICATIONS | | PO BOX 182656 | | COLUMBUS | OH | 43218-2656 | | Various | | | $59.99 |
| COX COMMUNICATIONS, INC. | | PO BOX 60001 | | NEW ORLEANS | LA | 70160-0001 | | Various | | | $154.68 |
| CREATIVE COMMUNICATIONS | | 3332 EAST BROADWAY ROAD | | PHOENIX | AZ | 85040 | | Various | | | $3,490.48 |
| CRUSER & MITCHELL LLP | | 275 SCIENTIFIC DR, MERIDIAN II, SUITE 2000 | | NORCROSS | GA | 30092 | | Various | | | $33,518.98 |
| CYCLE WORLD | | 8476 SW 40TH STREET | | MIAMI | FL | 33155 | | Various | | | $105.93 |
| D & D GOLF CARS INC. | | 955 W. FIFTH ST | | AZUSA | CA | 91702 | | Various | | | $140.82 |
| Darcy Davey | Patrick F. Flaherty | 1026 First Avenue South | PO Box 1968 | Great Falls | MT | 59403 | | 10-20-08 - 03-10-11 | No | Contingent / Unliquidated / Disputed | Unknown |
| Darlene Vanoster | The O'Hanlon Law Firm PC | 2 Penn Center Plaza, Suite 1850 | 1500 John F. Kennedy Blvd | Philadelphia | PA | 19102 | | 7/5/12 | No | Contingent / Unliquidated / Disputed | Unknown |
| DAVID M. MAHALICK, PH.D., ABPN | | 2066 MILLBURN AVE, SUITE 201 | | MAPLEWOOD | NJ | 07040 | | Various | | | $1,070.00 |
| DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C. | | P.O. BOX 2103 | | GREAT FALLS | MT | 59403-2103 | | Various | | | $23,676.89 |
| DAY WIRELESS SYSTEMS (20) | | PO BOX 22949 | | MILWAUKIE | OR | 97269 | | Various | | | $180.00 |
| DDR ASPEN GROVE LIFESTYLE CENTER LLC | | 7301 S SANTA FE DRIVE, SUITE 550 | | LITTLETON | CO | 80120 | | Various | | | $2,600.00 |
| DEB PUCKETT & ASSOCIATES | | 636 OLD IVY ROAD | | ATLANTA | GA | 30342 | | Various | | | $3,004.41 |
| DEER PARK TOWN CENTER MANAGEMENT OFFICE | | 20530 N. RAND ROAD, SUITE 133 | | DEER PARK | IL | 60010 | | Various | | | $1,550.00 |
| DEGGY CORP. | | 15225 NW 77th AVENUE, SUITE #203 | | MIAMI LAKES | FL | 33014 | | Various | | | $110.21 |
| DIAMOND REPORTING, INC. | | 16 COURT STREET, SUITE 907 | | BROOKLYN | NY | 11241 | | Various | | | $375.50 |
| DIAZ,MELVIN A | Law Offices of Bryan K. Leiser | 600 W. Shaw Ste 100 | PO Box 16249 | Fresno | CA | 93755 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| DICKIE, McCAMEY & CHILCOTE, P.C. | | TWO PPG PLACE, SUITE 400 | | PITTSBURGH | PA | 15222-5402 | | Various | | | $3,509.15 |
| DIRECTV | | PO BOX 9001069 | | LOUISVILLE | KY | 40290-1069 | | Various | | | $102.49 |
| Don Lantz | | 24 Lake View Road | | Hawthorn Woods | IL | 60047 None | | Various | No | | $325,117.92 |
| DREW ECKL & FARNHAM, LLP | | 880 W. PEACHTREE ST, PO BOX 7600 | | ATLANTA | GA | 30357 | | Various | | | $54,435.59 |
| DURRETTECRUMP PC | | ATTORNEYS AND COUNSELORS AT LAW, 1111 EAST MAIN STREET - 16th FLOOR | | RICHMOND | VA | 23219 | | Various | | | $14,813.55 |
| EAN SERVICES LLC | | PO BOX 402383 | | ATLANTA | GA | 30384-2383 | | Various | | | $639.62 |
| Edward Rezek | The Beck Law Firm | 10377 Los Alamitos Blvd | | Los Alamitos | CA | 90720 | | 8/10/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| ENTERPRISE RENT-A-CAR | | PO BOX 840173 | | KANSAS CITY | MO | 64184-0173 | | Various | | | $874.31 |
| ENTERPRISE RENT-A-CAR 76 | | PO BOX 840032 | | KANSAS CITY | MO | 64184-0032 | | Various | | | $7,037.06 |
| EQUITY ONE REALTY & MANAGEMENT SE, INC. | | 1275 POWERS FERRY ROAD, SUITE 100 | | MARIETTA | GA | 30067 | | Various | | | $165.90 |
| Erika Hall | Katzen & Katzen | 7700 N. Kendall Dr | Ste 610 | Miami | FL | 33156 | | 8/3/09 | No | Contingent / Unliquidated / Disputed | Unknown |
| ESPARZA,MAEVA | Law Offices of Robin Jacobs | 470 South San Vicente Blvd | Floor 2 | Los Angeles | CA | 90048 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| F.E. MORAN MECHANICAL SERVICES, INC. | | 2283 CARLSON DRIVE | | NORTHBROOK | IL | 60062-6797 | | Various | | | $6,261.45 |
| FASTSIGNS 50301 | | 2010 GLEN ECHO ROAD | | NASHVILLE | TN | 37215 | | Various | | | $1,219.23 |
| FEDERAL INSURANCE COMPANY | | 15 MOUNTAIN VIEW ROAD | | WARREN | NJ | 07059 | | Various | | | $29,070.59 |
| FEDEX | | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | | Various | | | $30.63 |
| FINE TOUCH TAILORING | | 18900 MICHIGAN AVE, ATTN: SAM HERMIZ, SUITE M335 | | DEARBORN | MI | 48126 | | Various | | | $283.00 |
| FISHMAN MCINTYRE PC | | 120 EAGLE ROCK AVENUE | | EAST HANOVER | NJ | 07936 | | Various | | | $2,099.70 |
| FITZGERALD,JAMES | Paul Durham James Flandreau Rodger & Berger | 320 West Front Street | | Media | PA | 19063 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| FLEETMATICS USA LLC | | PO BOX 347472 | | PITTSBURGH | PA | 15251-4472 | | Various | | | $199.00 |
| FLETCHER, FARLEY, SHIPMAN & SALINAS, L.L.P. | | 8750 N. CENTRAL EXP, SUITE 1600 | | DALLAS | TX | 75231 | | Various | | | $6,840.53 |
| FORENSIC CRIMINOLOGY ASSOCIATES INC. | | 1664 ROLLING WOODS DRIVE | | TROY | MI | 48098-4385 | | Various | | | $158.06 |
| FOUNTAIN,CONCHITA L | Celeste & Associates | 580 Village Blvd | Suite 225 | West Palm Beach | FL | 33409-1957 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| Francesca Lombardo | Benjamin M. Del Vento | 70 South Orange Avenue | Suite 150 | Livingston | NJ | 07039 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| FRANKLIN & PROKOPIK | | THE 8 & D BUILDING, 2 NORTH CHARLES STREET, SUITE 600 | | BALTIMORE | MD | 21201 | | Various | | | $38,173.71 |
| FRONTIER | | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 | | Various | | | $139.73 |
| FRONTIER | | PO BOX 2951 | | PHOENIX | AZ | 85062-2951 | | Various | | | $62.57 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNISS, DAVIS, RASHKIND & SAUNDERS PC | | ATTORNEYS AT LAW, PO BOX 12525 | | NORFOLK | VA | 23541-0525 | | Various | | | $432.00 |
| FUSION CORPORATE SERVICES INC. | | 2300 N. BARRINGTON RD., SUITE 400 | | HOFFMAN ESTATES | IL | 60169 | | Various | | | $6,103.22 |
| GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | | 701 POYDRAS STREET, 40TH FLOOR | | NEW ORLEANS | LA | 70139 | | Various | | | $20,270.49 |
| GALLS/QUARTERMASTER | | 24296 NETWORK PLACE | | CHICAGO | IL | 60673-1224 | | Various | | | $6,661.13 |
| GEM 4 FUN | | 13507 SW 137th AVENUE | | MIAMI | FL | 33186 | | Various | | | $171.20 |
| Gerard Laurent | Akers & Boswell, PA | 1601 Belvedere Road | Suite 106-E | West Palm Beach | FL | 33406 | | Various | | | Unknown |
| GO AUTO ELECTRIC | | 3850 S. DIXIE HWY | | MIAMI | FL | 33133 | | Various | | | $486.54 |
| GOETTSCHE,TRANEN,WINTER & RUSSO | | 7383 N. LINCOLN AVE | | LINCOLNWOOD | IL | 60712 | | Various | | | $18,180.00 |
| GRAINGER | | DEPT 831544168 | | PALATINE | IL | 60038-0001 | | Various | | | $212.97 |
| Grange Mutual Casualty Company | Donahue Law Group, P.S.C. | 410 South Main Street | | Somerset | KY | 42502 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| GRANT THORNTON LLP | | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 | | Various | | | $43,994.00 |
| GREATBANC TRUST COMPANY | | 801 WARRENVILLE ROAD, SUITE 500 | | LISLE | IL | 60532 | | Various | | | $10,000.00 |
| GRIFFIN AND ASSOCIATES COURT REPORTERS | | 2398 EAST CAMELBACK ROAD, SUITE 260 | | PHOENIX | AZ | 85016 | | Various | | | $180.00 |
| GRIFFIN AUTO CARE | | 1225 OKEECHOBEE ROAD, #D | | WEST PALM BEACH | FL | 33401 | | Various | | | $102.34 |
| GROOT INDUSTRIES, INC. | | PO BOX 1305 | | ELK GROVE VILLAGE | IL | 60009-1305 | | Various | | | $151.22 |
| GROSKE JR,DANIEL J | Alex Berman, Esq. | 30101 Northwestern Highway | Suite 250 | Farmington Hills | MI | 48334 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| GUARDTRAX | | 11 COMMERCE DRIVE, LOBBY FLOOR | | CRANFORD | NJ | 07016 | | Various | | | $12,474.92 |
| GUTHRIE BICYCLE | | 803 E. 2100 S. | | SALT LAKE CITY | UT | 84106 | | Various | | | $1,080.11 |
| HINSHAW & CULBERTSON | | 8142 SOLUTIONS CENTER DR | | CHICAGO | IL | 60677-8001 | | Various | | | $86,248.15 |
| HOGAN INVESTIGATIONS | | 25379 WAYNE MILLS PL #358 | | VALENCIA | CA | 91355 | | Various | | | $994.50 |
| Howard Kaplan | | 6 Metawa Lane | | Riverwoods | IL | 60015 None | | Various | No | | $1,327,460.44 |
| HQ13-1 ATLANTIC OCEAN, LLC | | PO BOX 28500 | | NEW YORK | NY | 10087-8500 | | Various | | | $80,213.44 |
| HV PUBLIC SAFETY LIGHTING | | 53 WEST CEDAR STREET | | POUGHKEEPSIE | NY | 12601 | | Various | | | $410.88 |
| ILLINOIS STATE POLICE | | FTIP-PAYMENT PROGRAM, P.O. BOX 19210 | | SPRINGFIELD | IL | 62794 | | Various | | | $4.00 |
| IMPACT COPY | | 1952 E ALLEGHENY AVE, SUITE 200 | | PHILADELPHIA | PA | 19134 | | Various | | | $214.88 |
| INTERCEPTOR PUBLIC SAFETY PRODUCTS INC | | PO BOX 817 | | FORSYTH | GA | 31029 | | Various | | | $945.41 |
| INTERNATIONAL BIKE | | 2170 35TH AVE, UNIT D | | GREELEY | CO | 80634 | | Various | | | $76.59 |
| IPC Realty Company, LLC | | 2111 Waukegan Rd | | Bannockburn | IL | 60015 | | Long Term Note Receivable | | | $699,390.67 |
| IRRIGATION SERVICES | | 625 WHEELING ROAD | | WHEELING | IL | 60090 | | Various | | | $140.00 |
| ISENBERG & HEWITT, P.C. | | 7000 PEACHTREE DUNWOODY ROAD NE, SUITE 15-100 | | ATLANTA | GA | 30328 | | Various | | | $1,000.00 |
| IWONA'S CLEANING SERVICE | | 100 EAST 14TH STREET, # 1609 | | CHICAGO | IL | 60605 | | Various | | | $2,550.00 |
| J&A | | 520 55th STREET, APT 1 | | WEST NEW YORK | NJ | 07093 | | Various | | | $105.00 |
| J. BARBARO CLOTHIERS | | 4538 BALDWIN ROAD | | AUBURN HILLS | MI | 48326 | | Various | | | $23.00 |
| JACKSON LEWIS LLP | | PO BOX 416019 | | BOSTON | MA | 02241-6019 | | Various | | | $91,770.27 |
| JAEGER,JERRY A | Amos & Ushana | 1184 Monroe Street | Suite 6 | Salinas | CA | 93906 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| JAGUAR REPORTING | | 44 COURT STREET, SUITE 1207 | | BROOKLYN | NY | 11201 | | Various | | | $296.00 |
| JARRON RITCHIE | | 323 OPRY MILLS DRIVE | | NASHVILLE | TN | 37214 | | Various | | | $1,044.88 |
| JEANSONNE & REMONDET, LLC | | PO BOX 91530 | | LAFAYETTE | LA | 70509-1530 | | Various | | | $312.00 |
| JOHN TERZIU III CHARTERED | | TERZIU & BENNETT, 2211 EASTERN BOULEVARD | | BALTIMORE | MD | 21220 | | Various | | | $4,500.00 |
| JOHNSON,JOE F | Parker & Lundy | 212 Main Street | PO Box 1018 | Cedartown | GA | 30125 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| JOHNSON,SHAWN | Law Office of Manuel Reynoso | 2690 S. White Road | Suite 240 | San Jose | CA | 95148 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| JON D. GROUSSMAN | | 2108 MISSION DRIVE | | NAPLES | FL | 34109 | | Various | | | $1,750.00 |
| K&C COMMUNICATIONS | | 4120 SWATARA DRIVE | | HARRISBURG | PA | 17113 | | Various | | | $425.10 |
| KAREN KOSTOWSKI | | 9942 SW 97th PLACE | | MIAMI | FL | 33142 | | Various | | | $95.43 |
| Karen La Voie | The Hahn Legal Group APC | 2321 Rosecrans Avenue | Suite 3260 | El Segundo | CA | 90245 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| KEANE LAW OFFICES | | 100 NE NORTHLAKE WAY, SUITE 200 | | SEATTLE | WA | 98105 | | Various | | | $80,893.93 |
| KELLER, KELLER & CARACUZZO, PA | | 224 DATURA STREET, SUITE 1205 | | WEST PALM BEACH | FL | 33401-5630 | | Various | | | $10,000.00 |
| KILROY REALTY, L.P. | | 12200 W OLYMPIC BLVD, SUITE 200 | | LOS ANGELES | CA | 90064 | | Various | | | $1,373.71 |
| KOELLER NEBEKER CARLSON & HALUCK LLP | | PO BOX 19799 | | IRVINE | CA | 92623-9799 | | Various | | | $25,140.45 |
| KONICA MINOLTA BUSINESS SOL | | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | | Various | | | $12,601.79 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | | DEPT LA 22988 | | PASADENA | CA | 91185-2988 | | Various | | | $116.16 |
| KORMAN LEDERER MGMT | | 3100 DUNDEE ROAD, SUITE 116 | | NORTHBROOK | IL | 60062 | | Various | | | $1,093.66 |
| KWILOSZ MARTIN | Mevorah Law Offices | 900 E. Roosevelt Road | | Lombard | IL | 60148 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY STREET, SUITE 102 | | WAUKEGAN | IL | 60085-4361 | | Various | | | $51,983.78 |
| LAUREN INNOVATIONS | | 2228 REISER AVENUE SE | | NEW PHILADELPHIA | OH | 44663 | | Various | | | $33,333.32 |
| LEASE CORPORATION OF AMERICA | | P.O. BOX 1297 | | TROY | MI | 48099-1297 | | Various | | | $368.94 |
| Leslie D. Stano | Kani Law Group | 895 Dove Street | | Newport Beach | CA | 92660 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| LIFEGUARD MEDICAL SOLUTIONS | | 821 FESSLERS PARKWAY | | NASHVILLE | TN | 37210 | | Various | | | $17,395.62 |
| LITCHFIELD CAVO | | 303 WEST MADISON, SUITE 200 | | CHICAGO | IL | 60606-3309 | | Various | | | $65,767.30 |
| LITTLE,GEORGETTE S | Hayes & Hayes, PC | 1600 Woodmere Drive | | Birmingham | AL | 35226 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| LITTLER MENDELSON, PC | | P.O. BOX 45547 | | SAN FRANCISCO | CA | 94145-0547 | | Various | | | $68,006.77 |
| Luis Santoyo | Isenberg & Hewitt, PC | 7000 Peachtree Dunwoody Rd. | Suite 100 | Atlanta | GA | 30328 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| LUSARDI MOTORSPORTS | | 2350-A EAST VALLEY OAKS DRIVE | | VISALIA | CA | 93292 | | Various | | | $71.45 |
| MACY'S CORPORATE SERVICES INC. | | 7 WEST 7th STREET | | CINCINNATI | OH | 45202 | | Various | | | $40,000.00 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Macy's Florida Stores, LLC f/k/a/ Burdines, Inc., v. Illinois National Insurance Company | Hicks, Porter, Ebenfeld & Stein, P.A. | 799 Brickell Plaza | Suite 900 | Miami | FL | 33131 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| Marc Krause | Law Offices of Brian Cige, Esq. | 7 East High Street | | Somerville, | NJ | 08896 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| Mario Guerrero | Kani Law Group | 895 Dove Street | | Newport Beach | CA | 92660 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| MARSHALL, DENNEHEY, WARNER, COLEMAN AND GOGGIN | | ACCOUNTING DEPARTMENT, 1845 WALNUT ST | | PHILADELPHIA | PA | 19103-4717 | | Various | | | $1,239.70 |
| MARTIN GEORGE | Lawrence C. O'Connor | 100 Central Avenue | | Glen Burnie | MD | 21061 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| Mary Carmona (Rousse) | Kani Law Group | 895 Dove Street | | Newport Beach | CA | 92660 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| McCORMICK & PRIORE | | 1600 JOHN F. KENNEDY BLVD, SUITE 800 | | PHILADELPHIA | PA | 19103 | | Various | | | $11,056.00 |
| MCCULLY BICYCLE & SPORTING GOODS | | 2124 SOUTH KING STREET | | HONOLULU | HI | 96826 | | Various | | | $123.56 |
| MCPOA | | PO BOX 1953 | | MONTEREY | CA | 93942 | | Various | | | $200.00 |
| MECKLER BULGER TILSON MARICK & PEARSON LLP | | 123 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 | | Various | | | $6,299.72 |
| MEDIATION, INC. | | PO BOX 4978 | | FORT LAUDERDALE | FL | 33338 | | Various | | | $718.00 |
| MERCER HEALTH & BENEFITS LLC | | PO BOX 730182 | | DALLAS | TX | 75373-0182 | | Various | | | $57,200.70 |
| MERVIL PIERRE | Jane E. Solomon | 100 Hamilton Place | | Paterson | NJ | 07505 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| MESIROW INSURANCE SERVICES | | 2413 MOMENTUM PLACE | | CHICAGO | IL | 60689-5324 | | Various | | | $18,750.00 |
| MICROSYSTEMS, INC. | | 625 ACADEMY DRIVE | | NORTHBROOK | IL | 60062 | | Various | | | $266.70 |
| MIRACLE HAND CARWASH | | 1068-1080 ELIZABETH AVENUE | | ELIZABETH | NJ | 07201 | | Various | | | $135.00 |
| MOBILE COMMUNICATIONS OF DEKALB | | PO BOX 491810 | | LAWRENCEVILLE | GA | 30049-0031 | | Various | | | $550.00 |
| MORRIS POLICH & PURDY LLP | | 1055 W. 7TH ST, 24TH FLOOR | | LOS ANGELES | CA | 90017-2503 | | Various | | | $207,455.98 |
| MUTUAL SERVICES OF HIGHLAND PARK | | 1393 HALF DAY ROAD | | HIGHLAND PARK | IL | 60035 | | Various | | | $62.56 |
| NAGLE III,ROBERT P. | Robert L. Cullen, Esq. | 1242 Veteran's Highway | Suite G-1 | Bristol | PA | 19007 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| NELSON,JAMEEL L | Darcy Johnson Day Lawyers | 3120 Fire Road | Suite 100 | Egg Harbor Township | NJ | 08234 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| NEW EASTLAND MALL DEVELOPER, LLC | | EASTLAND CENTER MANAGEMENT, 18000 VERNIER ROAD | | HARPER WOODS | MI | 48225 | | Various | | | $8,000.00 |
| NICOR GAS | | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 | | Various | | | $123.86 |
| NORTH SHORE TURF CARE | | 1321 MONTGOMERY DRIVE | | DEERFIELD | IL | 60015 | | Various | | | $5,071.50 |
| NORTHLAND CENTER MICHIGAN LLC | | 21500 NORTHWESTERN HIGHWAY, SUITE 1212 | | SOUTHFIELD | MI | 48075 | | Various | | | $9,000.00 |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., P.C. | | PO BOX 9008 | | BROOMFIELD | CO | 80021 | | Various | | | $47.50 |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | HONOLULU | HI | 96820-0050 | | Various | | | $125.60 |
| OFFICEMAX INCORPORATED | | 75 REMITTANCE DR, #2698 | | CHICAGO | IL | 60675-2698 | | Various | | | $70,004.23 |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | CHICAGO | IL | 60673-7579 | | Various | | | $350.00 |
| P & S COMPLETE AUTO REPAIR | | 10110 KLECKLEY | | HOUSTON | TX | 77075 | | Various | | | $150.00 |
| PALMER PRINTING | | 739 S. CLARK ST. | | CHICAGO | IL | 60605 | | Various | | | $218.99 |
| PENLAND,HEAVERLYN S | Marc Schiller Dorman | 4 Reservoir Cirlce | Suite 107 | Baltimore | MD | 21208 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| PERFORMANCE BIKE SHOP | | 3619 MIDWAY DRIVE, POINT LOMA PLAZA | | SAN DIEGO | CA | 92110 | | Various | | | $248.30 |
| PERSONAL PROTECTION CONSULTANTS, INC. | | PO BOX 1404 | | SPRING MOUNT | PA | 19478 | | Various | | | $926.10 |
| PREFERRED PARKING SERVICES, LLC | | 212 S TRYON ST, SUITE 1300 | | CHARLOTTE | NC | 28281 | | Various | | | $2,160.00 |
| PREMIER INVESTIGATIONS | | 180 SOUTH BROADWAY | | WHITE PLAINS | NY | 10605 | | Various | | | $2,375.01 |
| PRINCIPAL FINANCIAL GROUP | | PO BOX 777 | | DES MOINES | IA | 50303-0777 | | Various | | | $1,025.00 |
| PRIORITY ONE EMERGENCY | | 5755 BELLEVILLE ROAD | | CANTON | MI | 48188 | | Various | | | $4,969.00 |
| PROFESSIONAL SECURITY TRAINING, INC. | | 603 S. CLARK ST | | NEW ORLEANS | LA | 70119 | | Various | | | $160.00 |
| QUALITY AUTO BODY INC | | 3174 DRAPER DRIVE | | FAIRFAX | VA | 22031 | | Various | | | $23.11 |
| RAY, VALDEZ, MCCHRISTIAN & JEANS, P.C. | | 5822 CROMO DRIVE | | EL PASO | TX | 79912 | | Various | | | $12,549.38 |
| REARDON ANDERSON, LLC | | 55 GILBERT STREET NORTH, SUITE 2204 | | TINTON FALLS | NJ | 07701 | | Various | | | $1,190.00 |
| RED CITYSCAPE DEVELOPMENT LLC | | 1 E WASHINGTON STREET #300 | | PHOENIX | AZ | 85004-2513 | | Various | | | $4,893.29 |
| RED HANGER CLEANERS | | P.O. BOX 1114 | | SALT LAKE CITY | UT | 84110 | | Various | | | $100.54 |
| Regina Scura | Louis Grandelli PC | 90 Broad Street | 15th Floor | New York | NY | 10004 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| RELIABLE GOLF CARTS INC. | | 13552 88 PL N | | WEST PALM BEACH | FL | 33412 | | Various | | | $934.20 |
| RESOLUTION ECONOMICS LLC | | 9777 WILSHIRE BLVD, SUITE 600 | | BEVERLY HILLS | CA | 90212 | | Various | | | $42,770.50 |
| REVCO LEASING COMPANY | | PO BOX 65598 | | SALT LAKE CITY | UT | 84165-0598 | | Various | | | $255.71 |
| ROBERT J. TROBE, CORP | | 65 RAMAPO VALLEY ROAD, SUITE 15 | | MAHWAH | NJ | 07430 | | Various | | | $527.90 |
| Robert Nutt | | 708 67th Street | | Darien | IL | 60561 | | 5/14/2010 | No | | $7,500.00 |
| ROBERT NUTT | | 708 67TH STREET | | DARIEN | IL | 60561 | | Various | | | $7,500.00 |
| ROBINSON BURNS, LLC | | 586 EAST MAIN STREET | | BRIDGEWATER | NJ | 08807-3231 | | Various | | | $8,956.91 |
| ROBINSON,WILLIAM E | Kevin R. Bryant | PO Box 3531 | 200 N. W. Ninth Street | Evansville | IN | 47734 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| ROGERS,SHARONDA N | Stephen A. Friedman | Suite 200, North Tower | 235 Peachtree Street, N.E. | Atlanta | GA | 30303 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| ROUSSE,MARY R | Law Offices of Dennis Thomas | 16152 Beach Boulevard | Suite 180 | Huntington Beach | CA | 92647 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| RR DONNELLEY | | PO BOX 730216 | | DALLAS | TX | 75373-0216 | | Various | | | $37,374.45 |
| RUANE,DANIEL | Kickbusch Wallach, PC | 3325 Atlantic Avenue | | Atlantic City | NJ | 08401 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| S2VERIFY, LLC | | PO BOX 23077 | | COLUMBUS | GA | 31902 | | Various | | | $12,626.00 |
| SAIA COMMUNICATIONS, INC. | | 100 STRADTMAN ST | | BUFFALO | NY | 14206 | | Various | | | $365.02 |
| SALT LAKE CITY CORPORATION | | TREASURER'S OFFICE, PO BOX 145462 | | SALT LAKE CITY | UT | 84114-5462 | | Various | | | $96.00 |
| SAM'S CLUB/GECRB | | PO BOX 530981 | | ATLANTA | GA | 30353-0981 | | Various | | | $572.73 |
| SANDERS CLEANERS 1 | | 440 MASSACHUSETTES AVENUE | | INDIANAPOLIS | IN | 46204 | | Various | | | $20.41 |
| SECURE TECHNOLOGIES | | 17690 S DIXIE HWY UNIT B | | MIAMI | FL | 33157 | | Various | | | $219.35 |
| SEGWAY LOS ANGELES | | 1660 OCEAN AVE | | SANTA MONICA | CA | 90401 | | Various | | | $919.24 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEGWAY OF SCOTTSDALE | | 13802 N SCOTTSDALE RD #132 | | SCOTTSDALE | AZ | 85254 | | Various | | | $1,675.24 |
| Sergio Rosales | Isenberg & Hewitt, PC | 7000 Peachtree Dunwoody Rd. | Suite 100 | Atlanta | GA | 30328 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Various | | | $347,344.38 |
| SHAW, TERHAR & LAMONTAGNE LLP | | 707 WILSHIRE BOULEVARD, SUITE 3060 | | LOS ANGELES | CA | 90017-3501 | | Various | | | $5,173.42 |
| SHELL FLEET PLUS | | PROCESSING CENTER, PO BOX 183019 | | COLUMBUS | OH | 43218-3019 | | Various | | | $16,026.60 |
| SIGN PRO INC | | 168 STANLEY STREET | | NEW BRITAIN | CT | 06051 | | Various | | | $1,630.51 |
| SIGNS NOW MUNDELEIN | | 1500 SOUTH LAKE STREET, UNIT A | | MUNDELEIN | IL | 60060 | | Various | | | $25.00 |
| SILBON FREDERICK W | Tobin Reitman Greenstein Caruso Wiener & Konray | 1743 St. Georges Avenue | PO Box 1536 | Rahway | NJ | 07065 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| SISCO | | PO BOX 389 | | DUBUQUE | IA | 52004-0389 | | Various | | | $51,529.43 |
| SKAGGS | | PO BOX 25187, ACCOUNTS RECEIVEABLE | | SALT LAKE CITY | UT | 84125-0187 | | Various | | | $516.02 |
| SKEVINGTON SYSTEMS GROUP, INC. | | 2906 CENTRAL STREET, SUITE 170 | | EVANSTON | IL | 60202 | | Various | | | $980.00 |
| SNAVELY,TANYA M | Dordulian Law Group | 430 West Colorado Street | | Glendale | CA | 91204 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| SPARKLETTS & SIERRA SPRINGS | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | Various | | | $3,681.39 |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | | Various | | | $250.97 |
| START TO FINISH CAR WASH | | 9960 BELVEDERE ROAD | | ROYAL PALM BEACH | FL | 33411 | | Various | | | $180.00 |
| STEWART,ALPHONZO M | Law offices of Eric M. May, PC | 1201 Fifteenth Street, N.W. | Suite 320 | Washington | DC | 20005 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| SU ALTERATIONS | | 3700 RIVERTOWN PKWY, SUITE 1156 | | GRANDVILLE | MI | 49418 | | Various | | | $263.00 |
| SWITCHFAST TECHNOLOGIES | | 4043 N. RAVENSWOOD AVE., SUITE 203 | | CHICAGO | IL | 60613 | | Various | | | $2,700.00 |
| T&H AUTO BODY INC. | | 685 VINCENT PLACE | | PERTH AMBOY | NJ | 08861 | | Various | | | $1,000.00 |
| TEL*ASSIST | | BILL PAYMENT CENTER, 6417 W 87TH ST, SUITE 3 | | OAK LAWN | IL | 60453-1073 | | Various | | | $127.80 |
| TERRYBERRY | | 2033 OAK INDUSTRIAL DR. N.E | | GRAND RAPIDS | MI | 49505 | | Various | | | $4,802.50 |
| THE BUZ-LINE CO.,INC. | | 3915 W. OAKTON ST. | | SKOKIE | IL | 60076 | | Various | | | $99.40 |
| THE NELSON LAW FIRM, L.L.C. | | 1722 HUMBOLDT ST | | DENVER | CO | 80218 | | Various | | | $5,625.90 |
| THE PIKE AT RAINBOW HARBOR | | ATTN: MICHELLE ETTRESS, 95 SOUTH PINE AVE | | LONG BEACH | CA | 90802 | | Various | | | $2,121.68 |
| THE TRAVELERS INDEMNITY COMPANY | | PO BOX 6511 | | DIAMOND BAR | CA | 91765 | | Various | | | $2,050.50 |
| THOMAS & THORNGREN | | PO BOX 280100 | | NASHVILLE | TN | 37228 | | Various | | | $3.00 |
| THOMAS A LONICH | | 11 EAST BEACH STREET, SUITE 400 | | WASHINGTON | PA | 15301 | | Various | | | $12,500.00 |
| THOMAS CHRISTENSEN | | 1017 S. WINDSOR COURT | | WAUKEGAN | IL | 60085 | | Various | | | $200.00 |
| THORNTON, BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC | | FIFTH FLOOR - ONE INTERNATIONAL CENTRE, 100 N.E. LOOP 410 | | SAN ANTONIO | TX | 78216-4741 | | Various | | | $8,290.16 |
| TIGERDIRECT INC | | PO BOX 935313 | | ATLANTA | GA | 31193-5313 | | Various | | | $2,801.71 |
| Tony Fletcher | The Law Firm of William Babich, LLC | 1873 South Bellaire Street | Suite 1125 | Denver | CO | 80222 | | 7/10/10 | No | Contingent / Unliquidated / Disputed | Unknown |
| TORINO & BERNSTEIN, P.C. | | 200 OLD COUNTRY ROAD, SUITE 220 | | MINEOLA | NY | 11501-4264 | | Various | | | $19,282.50 |
| TRAFFICADE SIGNS AND SAFETY SALES | | 2533 W HOLLY ST | | PHOENIX | AZ | 85009 | | Various | | | $58.68 |
| TRANSCRIBER SERVICES | | 7518 MONTE VERDE PLACE | | LAS CRUCES | NM | 88012 | | Various | | | $975.00 |
| TRAVELERS | | c/o BANK OF AMERICA, 91287 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-1287 | | Various | | | $3,934.50 |
| TRIPLICITY CONSULTING INC. | | 150 E. WILSON BRIDGE ROAD, SUITE 330 | | WORTHINGTON | OH | 43085 | | Various | | | $330.00 |
| U-HAUL | | P.O. BOX 52128 | | PHOENIX | AZ | 85072-2128 | | Various | | | $2,277.12 |
| ULINE SHIPPING SUPPLY SPECIALISTS | | ATTN: ACCOUNTS RECEIVABLE, 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | Various | | | $676.76 |
| UNDERWOOD/THOMAS | | 9037 POPLAR AVE, SUITE 101 | | MEMPHIS | TN | 38138 | | Various | | | $72,662.30 |
| UNDERWRITERS ADJUSTMENT COMPANY, INC. | | PO BOX 10018, RECOVERY DEPARTMENT, ATTN: OLGA OYOLA | | SAN JUAN | PR | 00908 | | Various | | | $226,890.74 |
| UNION STATION | | ATTN: MANAGEMENT OFFICE, 40 MASSACHUSETTA AVE NE | | WASHINGTON | DC | 20002-4225 | | Various | | | $20,000.00 |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | | Various | | | $6,135.67 |
| US MEDIA INTERNATIONAL | | 102 NE 2ND STREET, SUITE 208 | | BOCA RATON | FL | 33432 | | Various | | | $2,523.34 |
| UWI, INC. | | 237 WEST 8600 SOUTH | | MIDVALE | UT | 84047-3645 | | Various | | | $70.49 |
| VALIANT COMMUNICATIONS, INC. | | 110 CROSSWAYS PARK DR | | WOODBURY | NY | 11797 | | Various | | | $8,508.16 |
| VELO HANGAR & ALTERNABIKE | | ALTERNABIKE VELO HANGAR, 637 VALLEY AVENUE #C | | SOLANA BEACH | CA | 92075 | | Various | | | $94.84 |
| VERICLAIM | | 1742 MOMENTUM PLACE | | CHICAGO | IL | 60689-1307 | | Various | | | $156,501.95 |
| VERIZON | | PO BOX 4833 | | TRENTON | NJ | 08650-4833 | | Various | | | $36.54 |
| VERIZON | | PO BOX 15124 | | ALBANY | NY | 12212-5026 | | Various | | | $97.63 |
| VERIZON | | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | Various | | | $156.38 |
| VERIZON | | PO BOX 15124 | | ALBANY | NY | 12212-5124 | | Various | | | $191.93 |
| VERIZON | | PO BOX 920041 | | DALLAS | TX | 75392-0041 | | Various | | | $840.22 |
| VERIZON WIRELESS | | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | Various | | | $40,630.01 |
| VERIZON WIRELESS | | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | | Various | | | $80,106.74 |
| VILLAGE AT STONE OAK | | 22610 US HWY 281 N., SUITE 211 | | SAN ANTONIO | TX | 78258 | | Various | | | $7,000.00 |
| VILLAGE OF BANNOCKBURN | | 2275 TELEGRAPH ROAD | | BANNOCKBURN | IL | 60015 | | Various | | | $1,466.37 |
| VULLO SR,PETER A | Cellino & Barnes | 350 Main Street | 2500 Main Place Tower | Buffalo | NY | 14202 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| Wakeelah Salaam | Brause, Brause & Ventrice, L.L.C. | 276 Main Street | | Metuchen | NJ | 08840 | | #N/A | No | Contingent / Unliquidated / Disputed | Unknown |
| WALLACE SAUNDERS AUSTIN BROWN ENOCHS | | 10111 WEST 87TH STREET | | OVERLAND PARK | KS | 66212 | | Various | | | $17,255.70 |
| WEINBERG, WHEELER, HUDGINS, GUNN & DIAL LLC | | 3344 PEACHTREE ROAD, N.E., SUITE 2400 | | ATLANTA | GA | 30326 | | Various | | | $764,661.11 |
| WEX BANK | | PO BOX 5727 | | CAROL STREAM | IL | 60197-5727 | | Various | | | $15,007.51 |
| WICKER, SMITH, O'HARA, McCOY & FORD P.A. | | 2800 PONCE DE LEON BLVD, SUITE 800 | | CORAL GABLES | FL | 33134 | | Various | | | $20,623.44 |
| Wicker, Smith, O'hara, McCoy & Ford, P.A. | | 2800 PONCE DE LEON BLVD | SUITE 800 | CORAL GABLES | FL | 33134 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
IPC International Corporation
Case # 13-12050-MFW

| Creditor's Name | Attorney for Creditor | Address1 | Address2 | City | State | Zip | Co-Debtor | Date Claim was Incurred, and Consideration for Claim | Subject to Setoff | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | | 150 EAST 42ND STREET | | NEW YORK | NY | 10017-5639 | | Various | | | $57,708.35 |
| WINDSTREAM | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | | Various | | | $337.51 |
| WORKNET INC | | 600 E. DIEHL ROAD, SUITE 100 | | NAPERVILLE | IL | 60563 | | Various | | | $6,141.88 |
| WORLDPOINT ECC, INC | | 6388 EAGLE WAY | | CHICAGO | IL | 60678-1638 | | Various | | | $321.66 |
| XEROX CORPORATION | | PO BOX 827598 | | PHILADELPHIA | PA | 19182-7598 | | Various | | | $1,620.03 |
| XPEDX STORES | | 3568 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | Various | | | $1,051.74 |
| YOUNG,CAROLE L | Pro Se | 3150 High Street | Apt. 4 | Oakland | CA | 94619 | | Various | No | Contingent / Unliquidated / Disputed | Unknown |
| ZAREMBA BROWNELL & BROWN PLLC | | 40 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10005 | | Various | | | $25,665.30 |
| **Total** | | | | | | | | | | | **$6,258,231.07** |

B6G (Official Form 6G) (12/07)

**In re: IPC International Corporation**                                    **Case No. 13-12050 (MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| Amie Yusim Leasing, Inc.<br>650 Dundee Road<br>Northbrook, IL  60062 | Vehicle Lease #: 9881FE;  (08 Ford Ranger) | Vehicle |
| | Vehicle Lease #: 10083FE;  (Ford Escape) | |
| | Vehicle Lease #: 10085FE;  (Ford Ranger) | |
| | Vehicle Lease #: 10108FE;  (Ford Ranger) | |
| | Vehicle Lease #: 10240;  (EZ Go Electric 4 Passenger Cart) | |
| | Vehicle Lease #: 10276;  (Toyota Highlander Hybrid 4x4) | |
| | Vehicle Lease #: 10300;  (EZ Go ST Sport 4 Passenger Gas Cart) | |
| | Vehicle Lease #: 10289FE;  (Ford Ranger) | |
| | Vehicle Lease #: 10279FE;  (Ford Escape 4x4) | |
| | Vehicle Lease #: 10290;  (Toyota Highlander Hybrid 4x4) | |
| | Vehicle Lease #: 10288FE;  (Ford Escape) | |
| | Vehicle Lease #: 10310FE;  (Ford Escape 4x4) | |
| | Vehicle Lease #: 10336;  (Ford Ranger) | |
| | Vehicle Lease #: 10334FE;  (Ford Ranger) | |
| | Vehicle Lease #: 10390FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10388FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10416;  (Club Car Carryall 295SE 4 Passenger Gas Cart) | |
| | Vehicle Lease #: 10415fe;  (Ford Escape 2wd) | |
| | Vehicle Lease #: 10424;  Yamaha 6 person Gas Golf Cart) | |
| | Vehicle Lease #: 10430;  (Columbia Par Car Electric Cart) | |
| | Vehicle Lease #: 10443FE;  (Ford Escape 2wd) | |
| | Vehicle Lease #: 10449FE;  (Ford Escape ) | |
| | Vehicle Lease #: 10458;  (Ford Focus) | |
| | Vehicle Lease #: 10471;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10456fe;  (Ford Escape XLT 6cyl 4x4) | |
| | Vehicle Lease #: 10455;  (Ford Ranger XLT 2wd) | |
| | Vehicle Lease #: 10467FE;  (Ford Escape) | |
| | Vehicle Lease #: 10486;  (EZ Go 4 Pass Gas Cart) | |
| | Vehicle Lease #: 10511FE;  (Ford Escape) | |
| | Vehicle Lease #: 10518;  (Ford Escape XLS 4x4) | |
| | Vehicle Lease #: 10507FE;  (Ford Escape) | |
| | Vehicle Lease #: 10508;  (Ford Explorer XLT 2wd) | |
| | Vehicle Lease #: 10527FE;  (Ford Ranger) | |
| | Vehicle Lease #: 10554;  (Ford Escape 4x4) | |
| | Vehicle Lease #: 10539;  (GEM Cart) | |
| | Vehicle Lease #: 10540;  (GEM Cart) | |
| | Vehicle Lease #: 10541;  (GEM Cart) | |
| | Vehicle Lease #: 10563;  (EZGO RXV Electric Cart) | |
| | Vehicle Lease #: 10564;  (EZGO RXV Electric Cart) | |
| | Vehicle Lease #: 10565;  (EZGO RXV Gas Cart) | |
| | Vehicle Lease #: 10566;  (EZGO RXV Gas Cart) | |
| | Vehicle Lease #: 10581;  (Ford Fusion) | |
| | Vehicle Lease #: 10578;  (Ford Escape) | |
| | Vehicle Lease #: 10568fe;  (Ford Escape) | |
| | Vehicle Lease #: 10569;  (Ford Escape) | |
| | Vehicle Lease #: 10558;  (Ford Escape) | |
| | Vehicle Lease #: 10583;  (Ford Escape) | |
| | Vehicle Lease #: 10574;  (Ford Explorer) | |
| | Vehicle Lease #: 10573;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10590fe;  (Ford Escape XLT) | |
| | Vehicle Lease #: 10594;  (Club Cart XRT 1550 Gas) | |
| | Vehicle Lease #: 10585;  (Ford Escape XLT FWD V6) | |
| | Vehicle Lease #: 10603;  (Ford Escape XLT) | |
| | Vehicle Lease #: 10604;  (Ford Ranger) | |
| | Vehicle Lease #: 10600;  (Ford Ranger) | |
| | Vehicle Lease #: 10602FE;  (Ford Escape XLT) | |
| | Vehicle Lease #: 10636FE;  (Ford Escape) | |
| | Vehicle Lease #: 10635FE;  (Ford Escape) | |
| | Vehicle Lease #: 10648fe;  (Ford Escape XLS) | |
| | Vehicle Lease #: 10647;  (T3) | |
| | Vehicle Lease #: 10653;  (Ford Escape) | |
| | Vehicle Lease #: 10666;  (Ford Escape) | |
| | Vehicle Lease #: 10665;  (Ford Escape) | |
| | Vehicle Lease #: 10651fe;  (Ford Escape XLS) | |
| | Vehicle Lease #: 10677FE;  (Ford Escape) | |
| | Vehicle Lease #: 10692FE;  (Ford Escape XLS) | |
| | Vehicle Lease #: 10693FE;  (Ford Escape XLS) | |
| | Vehicle Lease #: 10702FE;  (Ford Escape) | |
| | Vehicle Lease #: 10704FE;  (Ford Ranger XL w/ Bedliner) | |
| | Vehicle Lease #: 10695FE;  (Ford Escape 4x4) | |
| | Vehicle Lease #: 10679FE;  (Ford Escape) | |
| | Vehicle Lease #: 10690FE;  (Ford Escape) | |
| | Vehicle Lease #: 10741;  (EZGO RXV Electric Cart) | |
| | Vehicle Lease #: 10722FE;  (Ford Escape XLT 4WD V6) | |
| | Vehicle Lease #: 10746FE;  (Ford Escape XLT 4FWD V6) | |
| | Vehicle Lease #: 10734FE;  (Ford Escape XLT 4WD V6) | |
| | Vehicle Lease #: 10715FE;  (Ford Escape 2wd xls) | |
| | Vehicle Lease #: 10738;  (EZ GO Electric Cart w/ Rear Cargo) | |
| | Vehicle Lease #: 10739;  (EZ GO Electric Cart 2 Passenger) | |
| | Vehicle Lease #: 10730FE;  (Ford Escape XLS 4WD) | |
| | Vehicle Lease #: 10726FE;  (Ford Escape XLT 4WD V6) | |
| | Vehicle Lease #: 10720;  (Toyota Sienna) | |
| | Vehicle Lease #: 10740FE;  (Ford Escape XLS 2WD) | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

IPC International Corporation
Case # 13-12050-MFW

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| | Vehicle Lease #: 10717FE;  (Ford Transit Connect ADA) | |
| | Vehicle Lease #: 10727FE;  (Ford Ranger 2WD) | |
| | Vehicle Lease #: 10759;  (EZ GO RXV 2 Passenger Electric Cart) | |
| | Vehicle Lease #: 10760;  (EZ GO RXV 2 Passenger Electric Cart) | |
| | Vehicle Lease #: 10771;  (Segway I2) | |
| | Vehicle Lease #: 10772;  (Segway I2) | |
| | Vehicle Lease #: 10661;  (T3) | |
| | Vehicle Lease #: 10782FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10794FE;  (Ford Ranger Supercab) | |
| | Vehicle Lease #: 10790FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10781;  (EZGO RXV Freedom 4 Pass Gas Cart) | |
| | Vehicle Lease #: 10786FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10811FE;  (Ford Escape XLT 4WD V6) | |
| | Vehicle Lease #: 10833FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10834FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10825FE;  (Ford Escape XLT V6 4WD) | |
| | Vehicle Lease #: 10826FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10836FE;  (Ford Ranger XL Reg Cab) | |
| | Vehicle Lease #: 10848;  (Club Car 252 Electric) | |
| | Vehicle Lease #: 10850;  (EZGO 2 Passenger) | |
| | Vehicle Lease #: 10852fe;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10849;  (EZGO Gas 4 Passenger) | |
| | Vehicle Lease #: 10861;  (Toyota Tacoma 2WD) | |
| | Vehicle Lease #: 10862FE;  (Ford Ranger 2WD) | |
| | Vehicle Lease #: 10863FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10869;  (Sentinel PMV A11) | |
| | Vehicle Lease #: 10870;  (Sentinel PMV A11) | |
| | Vehicle Lease #: 10871FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10858FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10908FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10892FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10907FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 10879FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10929FE;  (Ford Escape 2WD- Black) | |
| | Vehicle Lease #: 10923;  (EZGO RXV Electric 2 Pass) | |
| | Vehicle Lease #: 10925FE;  (Ford Explorer V6 4WD) | |
| | Vehicle Lease #: 10931FE;  (Ford Escape 2WD) | |
| | Vehicle Lease #: 10920;  (Recon Club Car 2 Pass Gas) | |
| | Vehicle Lease #: 10919;  (Recon Club Car 4 Pass Gas) | |
| | Vehicle Lease #: 10918;  (Recon Club Car 4 Pass Gas) | |
| | Vehicle Lease #: 10932FE;  (Ford Escape 2WD) | |
| | Vehicle Lease #: 10934FE;  (Ford Escape 2WD) | |
| | Vehicle Lease #: 10933FE;  (Ford Escape 2WD) | |
| | Vehicle Lease #: 10921;  (EZGO Electric 4 Pass) | |
| | Vehicle Lease #: 10922CE;  (Chevy Colorado Ext Cab 4x4) | |
| | Vehicle Lease #: 10970FE;  (Ford Escape Hybrid XLS 2WD) | |
| | Vehicle Lease #: 10963FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10945;  (EZGO Gas 2 Passenger) | |
| | Vehicle Lease #: 10927FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10928FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10973FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10974FE;  (Ford Escape Hybrid) | |
| | Vehicle Lease #: 10972FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10981FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10983FE;  (Ford Escape 2WD- Black) | |
| | Vehicle Lease #: 10976FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 10979FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 11003FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 11016;  (Segway I2) | |
| | Vehicle Lease #: 11017FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 11018FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 11021FE;  (Ford Escape XLS 2WD) | |
| | Vehicle Lease #: 11034;  (T3) | |
| | Vehicle Lease #: 11065FE;  (Ford Focus S ) | |
| | Vehicle Lease #: 11070;  (Segway I2) | |
| | Vehicle Lease #: 11075;  (EZGO Gas 4 Passenger) | |
| | Vehicle Lease #: 11000;  (Sentinel PMV A11) | |
| | Vehicle Lease #: 11001;  (Sentinel PMV A11) | |
| | Vehicle Lease #: 11080;  (Toyota Highlander Hybrid 4x4) | |
| | Vehicle Lease #: 11081;  (EZGO Gas 4 Passenger) | |
| | Vehicle Lease #: 11085;  (Segway I2) | |
| | Vehicle Lease #: 11091;  (EZGO Electric 4 Pass) | |
| | Vehicle Lease #: 11092FE;  (Ford Focus SE) | |
| | Vehicle Lease #: 11104;  (Sentinel PMV A11) | |
| | Vehicle Lease #: 11117FE;  (Ford Escape) | |
| | Vehicle Lease #: 11124FE;  (Ford Escape S 2WD) | |
| | Vehicle Lease #: 11125FE;  (Ford Escape S 2WD) | |
| | Vehicle Lease #: 11133;  (Club Car XRT Gas 2 Passenger) | |
| | Vehicle Lease #: 11144FE;  (Ford Escape SE 4WD) | |
| | Vehicle Lease #: 11145FE;  (Ford Escape SE 4WD) | |
| | Vehicle Lease #: 11129FE;  (Ford Escape SE 4WD) | |
| | Vehicle Lease #: 11132;  (Club Car XRT Gas 2 Passenger) | |
| | Vehicle Lease #: 11127FE;  (Ford Escape S 2WD) | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

IPC International Corporation
Case # 13-12050-MFW

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| | Vehicle Lease #: 11149;  (T3] | |
| | Vehicle Lease #: 11150;  (T3] | |
| | Vehicle Lease #: 11152;  (T3 Motion) | |
| | Vehicle Lease #: 11140FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11138FE;  (Ford Escape 2WD] | |
| | Vehicle Lease #: 11139FE;  (Ford Escape 2WD] | |
| | Vehicle Lease #: 11141FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11130FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11131FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11164TE;  (Toyota Tacoma 2WD] | |
| | Vehicle Lease #: 11160TE;  (Toyota Tacoma 2WD] | |
| | Vehicle Lease #: 11154FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11147FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11165fe;  (Ford Explorer] | |
| | Vehicle Lease #: 9928fe;  (09 Ford Explorer] | |
| | Vehicle Lease #: 11182FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 10557FE;  (Ford Escape) | |
| | Vehicle Lease #: 11190FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11192;  (EZGO Electric 4 Pass] | |
| | Vehicle Lease #: 11184;  (T3 Motion) | |
| | Vehicle Lease #: 11185;  (T3 Motion) | |
| | Vehicle Lease #: 11234FE;  (Ford CMAX SE 2WD] | |
| | Vehicle Lease #: 11235FE;  (Ford CMAX SE 2WD] | |
| | Vehicle Lease #: 11222FE;  (Ford CMAX SE] | |
| | Vehicle Lease #: 11224;  (EZGO TXT Electric 2 Passenger] | |
| | Vehicle Lease #: 11220;  (Segway I2) | |
| | Vehicle Lease #: 11232;  (Toyota Rav4) | |
| | Vehicle Lease #: 11233;  (Toyota Rav4) | |
| | Vehicle Lease #: 11225;  (EZGO TXT Electric 2 Passenger] | |
| | Vehicle Lease #: 11214FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 10295FE;  (Ford Ranger 4x4] | |
| | Vehicle Lease #: 9494;  (Ford Explorer] | |
| | Vehicle Lease #: 9706;  (08 Ford Expedition] | |
| | Vehicle Lease #: 11244FE;  (Ford Focus SE] | |
| | Vehicle Lease #: 11248FE;  (Ford Focus SE Hatchback] | |
| | Vehicle Lease #: 11238FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11251;  (T3 Motion) | |
| | Vehicle Lease #: 11266FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11268FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11281;  (T3 Motion) | |
| | Vehicle Lease #: 11263FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11280FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11279FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11267FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11293FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11278FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11264FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11265FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11292;  (GEM e6) | |
| | Vehicle Lease #: 11276;  (GEM e4) | |
| | Vehicle Lease #: 11275;  (GEM e4) | |
| | Vehicle Lease #: 11261FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11269FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11270FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11271FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11257FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11262FE;  (Ford CMAX Hybrid] | |
| | Vehicle Lease #: 11298FE;  (Ford Escape 2WD] | |
| | Vehicle Lease #: 11313;  (T3 Motion) | |
| | Vehicle Lease #: 11284FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11283FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11310TE;  (Toyota Tacoma 2WD Access Cab] | |
| | Vehicle Lease #: 11272FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11273FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11325;  (Segway I2) | |
| | Vehicle Lease #: 11338FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11339FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11341TE;  (Toyota Tacoma Reg Cab] | |
| | Vehicle Lease #: 11319;  (GEM e6) | |
| | Vehicle Lease #: 11370FE;  (Ford Escape SE 4WD] | |
| | Vehicle Lease #: 11366FE;  (Ford Escape SE 2WD] | |
| | Vehicle Lease #: 11352FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11353FE;  (Ford Escape S 2WD] | |
| | Vehicle Lease #: 11361;  (T3 Motion) | |
| | Vehicle Lease #: 11372FE;  (Ford Explorer 2WD] | |
| | Vehicle Lease #: 11373;  (Segway I2 Patroller) | |
| | Vehicle Lease #: 11357FE;  (Ford Escape SE 2WD] | |
| Emkay, Inc. | Account IP102 | Vehicle |
| 805 W. Thorndale Ave | Vehicle Lease #: 841264;  (Ford Escape] | |
| Itasca, IL  60143 | Vehicle Lease #: 841265;  (Ford Escape] | |
| | Vehicle Lease #: 041487FE;  (Ford Escape] | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| Leaseplan, USA<br>P.O. Box 905419<br>Charlotte, NC  28280-5419 | Fleet Management Program<br>Account Number: CAI002SBC2<br>Original Dated: January 14, 2005, 3rd Amendment Dated: January 11, 2013 | Vehicle |
| BMC Group, Inc.<br>500 North Dearborn Street, Suite 800<br>Chicago, IL 60654 | Data Room Contract for sale process | Software/IT |
| Lauren Innovations<br>2228 Reiser Avenue, S.E.<br>New Philadelphia, OH  44663 | License Agreement for NaviGate v 5.0<br>Amendment Dated 1/1/12; Term of 24 months<br>Original Dated 12/1/09 | Software/IT |
| Valiant<br>110 Crossways Park Drive<br>Woodbury, NY  11797 | Master Software License and Services Agreement (Payroll and HR Software)<br>Dated 12/9/08<br>Term:  36 months<br>Automatic Renewal every 12 months | Software/IT |
| Worknet<br>600 E. Diehl Rd, Suite 100<br>Naperville, IL  60563 | Master Services Agreement #2087 (use of Microsoft Exchange and Google Postini Services)<br>Dated 9/28/11<br>Term:  48 months | Software/IT |
| Konica Minolta Business Solutions USA, Inc.<br>100 Williams Drive<br>Ramsey, NJ  07446 | Warranty Maintenance Contract for Bizhub C10X Color Laser copier/printer<br>Dated 9/27/08<br>Item #4556X001<br><br>48 Month FMV Lease for 3 Copiers:  Konica Minolta Bizhub C552, C360, 751<br>Dated 10/27/09<br><br>CPC Maintenance Contract; Acct #148630<br>Bizhub C350<br>DI5510 (Serial Number 31002575)<br>DI5510 (Serial Number 31002397)<br>Dated 6/4/07 | Copier/Printer |
| Xerox<br>P.O. Box 827598<br>Philadelphia, PA  19182-7598 | Copier Lease #<br>XC550V (Xerox Color 550 Printer)<br>X560EFI (XC550/560 Fiery Svr)<br>Dated 3/28/12<br>Term:  42 month FMV | Copier/Printer |
| Pitney Bowes<br>2225 American Drive<br>Neenah, WI  54956-1005 | Postage Machine Lease Agreement #4017992  009<br>Dated 7/31/09<br>Term:  68 months | Postage Machine |
| Kilroy Realty Corporation<br>999 N. Sepulveda Blvd, Suite 580<br>El Segundo, CA  90245 | Extension of Office Lease for 909 N. Sepulveda Blvd, Suite 370, El Segundo, CA  90245<br>36 month lease; expires 7/31/14<br>Dated 7/22/11 (Original Lease dated 7/9/08) | Real Estate |
| Korman/Lederer and Associates, LLC<br>3100 Dundee Road, Suite 116<br>Northbrook, IL  60062 | Lease of 151 S. Pfingsten Road, Unit R, Deerfield, IL<br>Original Lease Dated 10/29/07<br>First Amendment Dated 11/8/11<br>Amendment Term:  11/1/11 through 10/31/13 | Real Estate |
| Scott Strong<br>5932 Pine Hollow Road<br>Carpentersville, IL  60110 | Employment Agreement<br>Dated | Employment |
| AT&T Wireless<br>P.O. Box 9004<br>Carol Stream, IL  60197-9004 | Cellular Phone Services Agreement<br>Contract #:  526643<br>Dated 2/1/2009 | Cellular Phone |
| Verizon Wireless<br>HQ Legal - Contract Administration<br>One Verizon Way<br>Basking Ridge, NJ  07920-1097 | Cellular Phone Services Agreement<br>E-Counsel Matter#  730-39246-2008<br>Dated 12/18/08 | Cellular Phone |
| F.E. Moran Mechanical Services<br>2283 Carlson Drive<br>Northbrook, IL  60062 | Maintenance Agreement<br>Dated 5/24/10<br>Renewed 5/24/11 | Maintenance |
| Groot Industries, Inc.<br>40 Porter Drive<br>Round Lake Park, IL  60073 | Contract # 35715<br>First Service:  2/1/12 | Maintenance |
| Irrigation Services<br>625 Wheeling Road<br>Wheeling, IL  60090 | Commercial Irrigation Maintenance Agreement - Pond<br>Dated 3/15/13<br><br>Commercial Irrigation Maintenance Agreement - Sprinklers<br>Dated 3/15/13 | Maintenance |
| North Shore Turf Industries, Ltd.<br>1321 Montgomery Drive<br>Deerfield, IL  60015 | Landscape Maintenance Agreement<br>Dated 2/1/13 | Maintenance |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
IPC International Corporation
Case # 13-12050-MFW

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
| --- | --- | --- |
| Mesirow Financial/Mesirow Insurance Services, Inc.<br>353 N. Clark Street<br>Chicago, IL 60654 | Benefits/Brokerage Consulting Agreement<br>Dated 5/17/12 | Services |
| VeriClaim, Inc.<br>1833 Centre Point Circle, Suite 139<br>Naperville, IL 60563-1484 | Claims Servicing Agreement<br>Dated 6/30/09<br>Term: Full force until written termination provided by either party | Services |
| OfficeMax Incorporated<br>800 W. Bryn Mawr Avenue<br>Itasca, IL 60143 | Product Sales Agreement<br>Dated 8/19/2009<br>Automatic Renewal every 12 months | Product |
| 1st Commerical Realty Group, Inc<br>2009 Porterfield Way, Suite P<br>Upland, CA 91786 | Customer Contract | Customer Contract |
| American Assets Real Estate Group<br>11455 El Camino Real, Suite 200<br>San Diego, CA 92130 | Customer Contract | |
| Arboretum of South Barrington, LLC<br>Arboretum of South Barrington<br>100 W. Higgins Road<br>South Barrington, IL 60010 | Customer Contract | |
| Ashkenazy Acquisition Corporation<br>433 5th Avenue 2nd Floor<br>New York, NY 10016 | Customer Contract | |
| Athena Property Management<br>41 Corporate Park, Suite 260<br>Irvine, CA 92606 | Customer Contract | |
| Bayer Properties<br>Corporate Office<br>2222 Arlington Avenue<br>Birmingham, AL 35205 | Customer Contract | |
| BEI-Beach LLC<br>The Market Common<br>4017 Deville Street<br>Myrtle Beach, SC 29577 | Customer Contract | |
| Berkowitz Development Group, Inc.<br>2665 South Bayshore Drive<br>Miami, FL 33133 | Customer Contract | |
| Brixmor Property Group<br>420 Lexington Ave, 7th Floor<br>New York, NY 10170 | Customer Contract | |
| Capital Commercial Property Management, Inc.<br>1675 Old Henderson Road<br>Columbus, OH 43220 | Customer Contract | |
| Owner<br>Carlyle/Cypress Leesburg I, LLC<br>1602 Village Market Blvd., Suite 215<br>Leesburg, VA 20175<br><br>Management Company<br>Cypress Equities Managed Services, LP<br>8343 Douglas Ave., Suite 300<br>Dallas, TX 75225 | Customer Contract | |
| Caruth/Preston Road Associates, Ltd.<br>d/b/a The Plaza at Preston Center<br>c/o Venture Commercial Management, LLC<br>8311 Preston Center Plaza Drive<br>Dallas, TX 75225 | Customer Contract | |
| Casto<br>Randhurst Mall<br>55 E. Euclid Ave. Suite #450<br>Attn: Mall Security<br>Mt. Prospect, IL 60056 | Customer Contract | |
| CB Richard Ellis<br>2415 E. Camelback Road<br>Phoenix, AZ 85016 | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| CBL & Associates<br>1320 Greenway Drive<br>Irving, TX  75038 | Customer Contract | |
| CBRE<br>8023 Vantage Drive, Suite 460<br>San Antonio, TX  78230 | Customer Contract | |
| City Creek Reserve<br>15 East South Temple, Suite 800<br>Salt Lake City, UT  84150 | Customer Contract | |
| KBS II City Place Tower, LLC<br>c/o Jones Lang LaSalle Americas, Inc.<br>CityPlace Office Tower<br>525 Okeechobee Blvd., Suite 720<br>West Palm Beach, FL  33401 | Customer Contract | |
| CNM3, LLC<br>Memorial Mall<br>3347 Kohler Memorial Drive<br>Sheboygan, WI  53081 | Customer Contract | |
| Colliers International<br>50 California St., Suite 1900<br>San Francisco, CA 94111 | Customer Contract | |
| Colonnade Phillips Point<br>Attn: Siulan Dadan Suite 221, East Tower<br>777 South Flagler Drive<br>West Palm Beach, FL  33041 | Customer Contract | |
| Columbus Pacific Properties<br>429 Santa Monica Blvd, Suite 600<br>Santa Monica, CA  90401 | Customer Contract | |
| Cousins Properties Incorporated (Management Company)<br>CP Ventures Five AV LLC (Owner)<br>The Avenue Viera<br>191 Peachtree Street, Suite 3600<br>Atlanta, GA 30303 | Customer Contract | |
| Coyote Management, L.P.<br>16475 Dallas Parkway, Suite 250<br>Addison, TX 75001 | Customer Contract | |
| Cushman & Wakefield<br>601 S. Figueroa Street, 47th Floor<br>Los Angeles, CA  90017-5752 | Customer Contract | |
| Cushman Wakefield NorthMarq LLC<br>Attn: Burr Ridge Village Center<br>3500 American Blvd West, Suite 200<br>Minneapolis, MN  55431 | Customer Contract | |
| Cypress Equities<br>8343 Douglas Ave., Suite 200<br>Dallas, TX 75225 | Customer Contract | |
| DCG Development<br>Clifton Park Center Mall<br>Corporate address<br>240 Clifton Corporate Parkway<br>Clifton Park, NY  12065 | Customer Contract | |
| Developers Diversified Realty Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Customer Contract | |
| Divaris Property Management Copr.<br>Biltmore Square Mall<br>Corporate Address<br>One Columbus Center, Suite 700<br>Virginia Beach, VA 23462 | Customer Contract | |
| Donahue Schriber Asset Management Corp.<br>Attn: Monica Viscioni<br>P.O. Box 19622<br>Irvine, CA  92623 | Customer Contract | |
| Duke Realty L.P. | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| 600 East 96th St, Suite 100<br>Indianapolis, IN  46240 | | |
| Edgewater Management Company<br>Hudson Valley Mall<br>1300 Ulster Avenue, Box 310<br>Kingston, NY  12401 | Customer Contract | |
| En Pertignus Holding Corp.<br>Golden Triangle Mall<br>2201 S. I - 35 E<br>Dentonf, TX  76205 | Customer Contract | |
| Equity One Inc.<br>West Coast Portfolio<br>1600 NE Miami Gardens Drive<br>North Miami Beach, FL 33179 | Customer Contract | |
| Equity One Realty & Management SE, Inc<br>1275 Powers Ferry Rd, Suite 100<br>Marietta, GA  30067 | Customer Contract | |
| Ershig Properties Inc.<br>Mercer Mall<br>261 Mercer Mall Road, Suite 322<br>Bluefield, WV  24701 | Customer Contract | |
| EWB Management Sevices LLC<br>c/o Vero Beach Outlets<br>1824 94th Drive<br>Vero Beach, FL  32966 | Customer Contract | |
| Feldman Mall Properties<br>Golden Triangle Mall<br>2201 S. I-35 East<br>Denton, TX 76205 | Customer Contract | |
| Fidelis Realty Partners<br>19 Briar Hollow Lane, Suite, 100<br>Houston, TX 77027 | Customer Contract | |
| Forest City Enterprises, Inc.<br>50 Public Square, Suite 3030<br>Cleveland, OH  44113-2203 | Customer Contract | |
| Frederick Towne Associates<br>Frederick Towne Mall<br>U.S. Route 40 West<br>Frederick, MD  21702 | Customer Contract | |
| Fritz Duda Company<br>3425 Via Lido, Suite 250<br>Newport Beach, CA  92663-3929 | Customer Contract | |
| General Growth Properties, Inc.<br>110 North Wacker Drive<br>Chicago, IL  60606 | Customer Contract | |
| Gerrity Group<br>attn: Stephanie McEntee<br>977 Lomas Santa Fe Drive, Suite A<br>Solana Beach, CA  92075 | Customer Contract | |
| GK Development, Inc.<br>303 East Main Street, Suite 100<br>Barrington, IL 60010 | Customer Contract | |
| Glimcher Properties Ltd. Partnership<br>150 East Gay Street<br>Columbus, OH  43215 | Customer Contract | |
| Hollywood Regis Community Center Association<br>attn: Chauntesee Evans, Account Executive<br>7320 Hawthorn Avenue<br>Los Angeles, CA  90046 | Customer Contract | |
| Houston Pavilions, LP<br>GreenStreet<br>1201 Fannin Street, Suite 325<br>Houston, TX  77002 | Customer Contract | |
| Howard Hughes Coprpoation<br>One Galleria Tower, 22nd Floor | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
IPC International Corporation
Case # 13-12050-MFW

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| 13355 Noel Road<br>Dallas, TX 75240 | | |
| Inland Properties<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Customer Contract | |
| Inland Southwest Mgmt LLC<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Customer Contract | |
| Inland Western Las Vegas, LLC<br>d/b/a RPAI Southwest Management LLC<br>Montecito Crossings & Best on Blvd.<br>2021 Spring Road, Suite 200<br>Oak Brook, IL 60523 | Customer Contract | |
| Institutional Property Managers, Inc.<br>Inwood Village<br>5450 West Lovers Lane<br>Dallas, TX 75209 | Customer Contract | |
| J. Herzog & Sons<br>Conestoga Mall<br>3404 W. 13th Street<br>Grand Island, NE 68803 | Customer Contract | |
| J.J. Gumberg Co.<br>1051 Brinton Road<br>Brinton Executive Center<br>Pittsburgh, PA 15221-4599 | Customer Contract | |
| Jones Lang LaSalle<br>200 East Randolph Drive, 45th Floor<br>Chicago, IL 60601 | Customer Contract | |
| Kimco Realty Corporation<br>1061 N. Dobson Road, Suite 118<br>Mesa, AZ 85201 | Customer Contract | |
| KKR - Pacific Retail<br>Colonie Center<br>131 Colonie Center<br>Albany, NY 12205 | Customer Contract | |
| Klingbeil Capital Management<br>500 W. Wilson Bridge Road, Suite 145<br>Worthington, OH 43085 | Customer Contract | |
| Lerner Company<br>Two Old Mill<br>10855 West Dodge Road, Ste 120<br>Omaha, NE 68154 | Customer Contract | |
| LevCal Hedwig Village LP<br>c/o Fidelis Realty Partners<br>19 Briar Hollow Lane, Suite 100<br>Houston, TX 77027 | Customer Contract | |
| Lincoln Property Company<br>17194 Preston Road, Suite 221-B<br>Dallas, TX 75248 | Customer Contract | |
| Lodging Hospitality Management (LHM)<br>111 West Port Plaza Drive, #500<br>St. Louis, MO 63146 | Customer Contract | |
| Madison Marquette Realty Services<br>Gunston Plaza<br>7700 Gunston Plaza Drive<br>Lorton, VA 22079 | Customer Contract | |
| Martinsburg Mall<br>800 Foxcroft Avenue<br>Martinsburg, WV 25401 | Customer Contract | |
| MGHerring Group<br>Silver City Galleria<br>2 Galleria Mall Drive<br>Taunton, MA 02780 | Customer Contract | |
| Mid-America Asset Management<br>648 N. Plankinton Ave., Suite 264 | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| Milwaukee, WI  53203 | | |
| Milwaukee Golf Management Corporation<br>Golf Mill Shopping Center<br>239 Golf Mill Center<br>Niles, IL  60714 | Customer Contract | |
| Moonbeam Capital Investments, LLC<br>9103 Alta Drive, Suite 204<br>Las Vegas, NV 89145 | Customer Contract | |
| University of Charleston<br>2300 MacCorkle Ave SE<br>Charleston, WV 25304 | Customer Contract | |
| MS Property Company<br>The Montana<br>301 East Colorado Blvd, Suite 300<br>Pasadena, CA  91101 | Customer Contract | |
| New England Development<br>CambridgeSide Galleria<br>100 CambridgeSide Place<br>Cambridge, MA  02141 | Customer Contract | |
| NewMark Merrill<br>5850 Canoga Ave., Suite 650<br>Woodland Hills, CA 91367 | Customer Contract | |
| O'Leary Partners, Inc.<br>2801 Candler Road, Suite 75<br>Decatur, GA  30034 | Customer Contract | |
| Optimus Property Management, LLC<br>1801 Avenue of the Stars, Suite 1035<br>Los Angeles, CA  90067 | Customer Contract | |
| Pacific Asia Museum<br>Attn:  Security<br>48 North Los Robles Avenue<br>Pasadena, CA  91101 | Customer Contract | |
| Pacific Castle Management, Inc.<br>Attn. Judi Harris<br>2601 Main Street, Suite 900<br>Irvine, CA  92614 | Customer Contract | |
| Palladium at City Place<br>700 S. Rosemary Avenue, Suite 200<br>West Palm Beach, FL  33401 | Customer Contract | |
| Palm Beach Newspapers, LLC<br>2751 S. Dixie Hwy<br>West Palm Beach, FL  33405 | Customer Contract | |
| Petrie Ross Ventures<br>1919 West Street, Suite 100<br>Annapolis, MD  21401 | Customer Contract | |
| Pine Tree Commercial Reality<br>Severance Town Center<br>3640 Mayfield Road<br>Cleveland Heights, OH  44118 | Customer Contract | |
| Poag & McEwen Lifestyle Centers, LLC<br>6410 Poplar Avenue, Suite 850<br>Memphis, TN  38119<br><br>Secondary address:<br>2650 Thousand Oaks, Suite 3150<br>Memphis, TN 38118 | Customer Contract | |
| Pyramid Management Group, INC.<br>The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202 | Customer Contract | |
| Randhurst Shopping Center, LLC<br>401 N. Cattlemen, Suite 108<br>Sarasota, FL 34232 | Customer Contract | |
| Red Development, LLC | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| 7500 College Blvd., Suite 750<br>Overland Park, KS 66210 | | |
| Related<br>Palladium at CityPlace<br>700 South Rosemary Avenue, Suite 200<br>West Palm Beach, FL  33401 | Customer Contract | |
| Revenue Properties Southland Limited Partnership<br>2542 Williams Blvd<br>Kenner, LA 70062 | Customer Contract | |
| ROIC<br>8905 Towne Centre Drive, Suite 108<br>San Diego, CA  92112 | Customer Contract | |
| Rouse Properties, Inc.<br>1114 Avenue of the Americas, Suite 2800<br>New York, NY 10036 | Customer Contract | |
| Sacramento Zoological Society<br>3930 West Land Park Drive<br>Sacramento, CA  95822 | Customer Contract | |
| San Francisco Zoo<br>1 Zoo Road<br>San Francisco, CA  94132 | Customer Contract | |
| San Francisco Zoological Society<br>1 Zoo Road<br>San Francisco, CA 94116 | Customer Contract | |
| Schottenstein Management Co.<br>3303 S. Mooney Blvd., C/O Sequoia Mall<br>Visalia, CA  93277 | Customer Contract | |
| Shirokiya Inc.<br>1450 Ala Moana Blvd, Suite 2250<br>Honolulu, HI  96814 | Customer Contract | |
| Spinoso Real Estate Group<br>100 Northern Concourse<br>N. Syracuse, NY  13212 | Customer Contract | |
| Stoltz Management<br>Promenade on the Peninsula<br>550 Deep Valley Drive, Suite 101<br>Rolling Hills Estates, CA  90274 | Customer Contract | |
| Tanger Factory Outlet Centers<br>3200 Northline Ave, Suite 360<br>Greensboro, NC 27408 | Customer Contract | |
| The City of West Palm Beach<br>401 Clematis St.<br>West Palm Beach, FL 33401 | Customer Contract | |
| The Continental Group Miami-Dade Office<br>5805 Blue Lagoon Drive, Suite 310<br>Miami, FL  33126 | Customer Contract | |
| The Irvine Company<br>111 Innovation Drive<br>Irvine, CA 92617 | Customer Contract | |
| The Taubman Company LLC<br>200 East Long Lake Road, Suite 300<br>Bloomfield Hills, MI  48303-0200 | Customer Contract | |
| Tivoli Village Management<br>Tivoli Village at Queensridge<br>440 S. Rampart Blvd, #B-130<br>Las Vegas, NV  89145 | Customer Contract | |
| Trestle Street Partners, Inc.<br>Attn: Luke Rutherford<br>2915 Red Hill Avenue, Ste. A210E<br>Costa Mesa, CA  92626 | Customer Contract | |
| Turnberry Associates<br>Attn: Jory Thomas<br>19501 Biscayne Blvd., Suite 3400<br>Aventura, FL  33180 | Customer Contract | |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**
IPC International Corporation
Case # 13-12050-MFW

| Name and Mailing Address, including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease, and Nature of Debtors Interest | Category |
|---|---|---|
| Unilev Management Corp.<br>The Galleria Towers<br>2700 Post Oak Blvd, Suite 200<br>Houston, TX  77056 | Customer Contract | |
| United Community Management Corp.<br>Isles at Wellington Community Association, Inc.<br>4325 Isles Vista Blvd.<br>Wellington, FL  33449 | Customer Contract | |
| Urban Retail Properties Co.<br>1225 Johnson Ferry Road, Building 800, Suite 800<br>Marietta, GA  30068 | Customer Contract | |
| Vallco Shopping Mall LLC<br>Vallco Shopping Mall<br>10123 N. Wolfe Road, Suite 1095<br>Cupertino, CA  95014 | Customer Contract | |
| Vestar Property Management<br>7575 Carson Blvd.<br>Long Beach, CA  90808 | Customer Contract | |
| Visconsi Companies Ltd.<br>Town & Country Center<br>445 E Palatine Road<br>Arlington Heights, IL  60004 | Customer Contract | |
| VK MacArthur LLC<br>P.O. Box 250250<br>Glendale, CA  91225 | Customer Contract | |
| WCF Development/Fox Properties<br>Almeda Mall<br>555 Almeda Mall<br>Houston, TX  77075 | Customer Contract | |
| West Palm Beach Community Redevelopment Agency<br>Northwood Village Business District<br>200 2nd Street<br>West Palm Beach, FL  33402 | Customer Contract | |
| Westdale CR Ventures One<br>Westdale Mall<br>2600 Edgewood Road SW<br>Cedar Rapids, IA  52404 | Customer Contract | |
| Zaremba Metropolitan Midlothian, LLC<br>14600 Detroit Avenue, #1500<br>Lakewood, OH  44107 | Customer Contract | |

B6H (Official Form 6H) (12/07)

**In re: IPC International Corporation**                                      **Case No. 13-12050 (MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

# SCHEDULE H - CODEBTORS

**IPC International Corporation**
**Case # 13-12050-MFW**

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| IPC International Realty Company LLC<br>2111 Waukegan Road<br>Bannockburn, IL 60015 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |
| Uniformity Inc<br>3117 Macarthur Blvd<br>Northbrook, IL 60062-1903 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |
| The Security Network Holdings Corporation<br>2111 Waukegan Road<br>Bannockburn, IL 60015 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |
| IPC Technologies Inc<br>2111 Waukegan Road<br>Bannockburn, IL 60015 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |
| Howard Kaplan<br>2111 Waukegan Road<br>Bannockburn, IL 60015 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |
| Donald Lantz<br>2111 Waukegan Road<br>Bannockburn, IL 60015 | The PrivateBank and Trust Company<br>120 South LaSalle Street<br>Chicago, IL 60603 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: IPC International Corporation**                    **Case** No. 13-12050 (MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Scott Strong, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 65 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date 9/9/2013 _____

Signature: _____
Scott Strong
**Chief Financial Officer**

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**